**Fill in this information to identify the case:**

Debtor Name __Dalton Properties, LLC Mobile Home Park__

United States Bankruptcy Court for the __Northern District of West Virginia__

Case number: _____dklfldjfjdkkljlj_ __19-00524__

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: __June, 2021__

Date report filed: __7-26-22__
MM / DD / YYYY

Line of business: __Rental__

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:

Original signature of responsible party

Printed name of responsible party    __Thomas H. Fluharty, Chapter 7 Trustee__

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☐ | ☑ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☐ | ☐ | ☑ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☑ | ☐ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Official Form 425C    Monthly Operating Report for Small Business Under Chapter 11    page **1**

Debtor Name **Dalton Properties, LLC Mobile Home Park**          Case number _____ **19-00524** _____

17. Have you paid any bills you owed before you filed bankruptcy?          ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?          ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.          $ 115,629.09

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.          $ 215,930.76

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.          – $ 1,386.18

    Report the total from *Exhibit D* here.

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.          + $ 214,544.58
    This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.          = $ 330,183.67

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**          $ 0.00

    *(Exhibit E)*

Debtor Name  Dalton Properties, LLC Mobile Home Park          Case number_____ 19-00524 _____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                $ _____ 0.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                        _____ 0
27. What is the number of employees as of the date of this monthly report?           _____ 0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                    $ __ 51,843.90
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?      $ __ 63,001.01
30. How much have you paid this month in other professional fees?                                              $ _____ 0.00
31. How much have you paid in total other professional fees since filing the case?                            $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 9,000.00 | − | $ 215,930.76 | = | $ -206,930.76 |
| 33. **Cash disbursements** | $ 1,000.00 | − | $ 1,386.18 | = | $ -386.18 |
| 34. **Net cash flow** | $ 8,000.00 | − | $ 214,544.58 | = | $ -206,544.58 |

35. Total projected cash receipts for the next month:                    $ _____ 0.00
36. Total projected cash disbursements for the next month:             − $ _____ 0.00
37. Total projected net cash flow for the next month:                   = $ _____ 0.00

Debtor Name  Dalton Properties, LLC Mobile Home Park                    Case number_____ 19-00524 _____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.



**Metropolitan Commercial Bank**
99 Park Avenue
New York, NY 10016
http://www.metropolitanbankny.com



Period Covered:
June 01, 2022 - June 30, 2022
Page 1 of 4

Mr. Thomas H. Fluharty
408 Lee Avenue
Clarksburg WV 26301

| | |
|---|---|
| Case Number | 19-00524 |
| Case Name | Dalton Properties, LLC |
| | DEBTOR |
| Trustee Number | 680230 |
| Trustee Name | Mr. Thomas H. Fluharty |
| | TRUSTEE |

✆ Questions:
800.634.7734
banking.services@stretto.com
www.stretto.com

## Consolidated Balance Summary

| Account | Number | Ending Balance Prior Period | Ending Balance This Period |
|---|---|---|---|
| Checking Account | | | |
| TRUSTEE CHECKING | 3910187838 | $119,231.23 | $333,775.81 |
| Total | | $119,231.23 | $333,775.81 |

## TRUSTEE CHECKING

**Account Number: 3910187838**

| Enclosures | 2 | Beginning Balance | $119,231.23 |
|---|---|---|---|
| | | +Total Additions | $215,930.76 |
| | | -Total Subtractions | $1,386.18 |
| | | Ending Balance | $333,775.81 |

\* Indicates a Skip in Check Number(s)
"E" Indicate an Electronic Check

## Checks

| Check # | Date | Amount |
|---|---|---|
| 238 | 06-09 | $25.84 |
| 239 | 06-14 | $1,150.07 |

## Debits

| Date | Description | Subtractions |
|---|---|---|
| 06-30 | BANK & TECH FEE | $210.27 |

## Credits

| Date | Description | Additions |
|---|---|---|
| 06-08 | REMOTE DEPOSIT REF#0100401 | $325.00 |
| 06-24 | REMOTE DEPOSIT REF#0100404 | $200.00 |
| 06-24 | REMOTE DEPOSIT REF#0100405 | $200.00 |
| 06-24 | REMOTE DEPOSIT REF#0100402 | $225.00 |
| 06-24 | REMOTE DEPOSIT REF#0100403 | $349.00 |
| 06-24 | REMOTE DEPOSIT REF#0100406 | $974.00 |
| 06-27 | REMOTE DEPOSIT REF#0100407 | $325.00 |
| 06-30 | REMOTE DEPOSIT REF#0100408 | $213,332.76 |

Metropolitan Commercial Bank
The Entrepreneurial Bank
Member FDIC





Period Covered:
June 01, 2022 - June 30, 2022
Page 3 of 4



| 06/09/2022 | 238 | $25.84 |

| 06/09/2022 | 238 | $25.84 |



| 06/14/2022 | 239 | $1,150.07 |

| 06/14/2022 | 239 | $1,150.07 |

# Bank Reconciliation Detail Report

## Trustee: Thomas H. Fluharty (680230)

### Period End: 06/30/2022

**Case:** 19-00524 - DALTON PROPERTIES, LLC

**Bank Account:** 3910187838 (Checking Account)

| Outstanding Item Reconciliation: | |
| --- | --- |
| Trustee Ledger Balance: | $332,829.01 |
| Less Deposits In Transit: | $0.00 |
| Add (Less) Net Outstanding Transfers: | $0.00 |
| Add Outstanding Checks: | $946.80 |
| Add (Less) Other Outstanding Items: | $0.00 |
| Adjusted Ledger Balance:<br>(ledger balance excluding outstanding items) | $333,775.81 |
| Bank Balance Through June 2022: | $333,775.81 |
| Unreconciled Difference: | $0.00 |

## Transaction Details

| Type | Ref. | Issued | Cleared /<br>Stopped /<br>Voided | Paid To | Amount |
| --- | --- | --- | --- | --- | --- |
| Check | 240 | 06/28/2022 | 07/01/2022 Cleared | Morgantown Utility Board | ($946.80) |

**Total:** ($946.80)

**Form 2**

## Cash Receipts And Disbursements Record

| Case No.: | 19-00524 | Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|---|---|
| Case Name: | Dalton Properties, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9717 | Account #: | ******7838 Checking Account |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/23/20 | | Huntington Bank | cashiers check for rent paid in cash | | 6,201.00 | | 6,201.00 |
| | | | gross rent amount received $6,207.00 | 1221-000 | | | |
| | | Huntington Bank | service charge for cashiers check -$6.00 | 2690-000 | | | |
| 07/23/20 | {70} | Tammy Al Wilburn | July rent for Lot 845 B Richwood Avenue | 1122-000 | 128.00 | | 6,329.00 |
| 07/23/20 | {35} | Kelley D. McDonald | July rent | 1122-000 | 200.00 | | 6,529.00 |
| 07/23/20 | {33} | Cody Smouse | July rent | 1122-000 | 105.00 | | 6,634.00 |
| 07/23/20 | {80} | John or Helen Stuyvesant | July rent Lt #5 45 Adams Street | 1122-000 | 225.00 | | 6,859.00 |
| 07/23/20 | {36} | Sherry Rose | July rent | 1122-000 | 200.00 | | 7,059.00 |
| 07/30/20 | {40} | Elizabeth Shorter | July, 2020 rent | 1122-000 | 84.00 | | 7,143.00 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 7,138.00 |
| 08/04/20 | {28} | George Murray | August, 2020 rent | 1122-000 | 500.00 | | 7,638.00 |
| 08/04/20 | {60} | Sandra Newhouse, Rep | August, 2020 rent | 1122-000 | 700.00 | | 8,338.00 |
| 08/04/20 | {69} | Tracy LeBlanc | August, 2020 rent | 1122-000 | 400.00 | | 8,738.00 |
| 08/05/20 | {57} | Lori D. Ulman | August, 2020 rent | 1122-000 | 152.00 | | 8,890.00 |
| 08/05/20 | {75} | Lenor McDonald | August, 2020 rent | 1122-000 | 310.00 | | 9,200.00 |
| 08/05/20 | {34} | Robert Pinkney | August, 2020 rent | 1122-000 | 225.00 | | 9,425.00 |
| 08/06/20 | {56} | Rachel Moran | August, 2020 rent | 1122-000 | 237.00 | | 9,662.00 |
| 08/07/20 | 101 | Shawn A. Summers | reimbursement of propane bill paid | 2420-000 | | 630.38 | 9,031.62 |
| 08/10/20 | 102 | Sahwn Summers | reimbursement of expenses (sewage drain line clean out) Fortney Rd apt bld | 2420-000 | | 642.00 | 8,389.62 |
| 08/11/20 | {38} | Penny S. Nanni | August, 2020 rent | 1122-000 | 200.00 | | 8,589.62 |
| 08/11/20 | {79} | A. Lantz | August 2020 rent | 1122-000 | 434.00 | | 9,023.62 |
| 08/11/20 | {36} | Blair Jordan | August 2020 rent | 1122-000 | 200.00 | | 9,223.62 |
| 08/14/20 | {19} | Katie Goff | August, 2020 rent | 1122-000 | 300.00 | | 9,523.62 |
| 08/17/20 | 103 | GEC Inc. | installation of service pole & new amp service | 2420-000 | | 2,650.00 | 6,873.62 |
| 08/18/20 | 104 | Erie Insuarnce | Policy #Q476670026 | 2420-750 | | 516.34 | 6,357.28 |

| | | Page Subtotals: | **$10,801.00** | **$4,443.72** |
|---|---|---|---|---|

{ } Asset Reference(s)

! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-00524 | Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|---|---|
| Case Name: | Dalton Properties, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9717 | Account #: | ******7838 Checking Account |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/18/20 | 105 | MVB Bank, INc. | Acct #610185001 | 4110-000 | | 238.02 | 6,119.26 |
| 08/18/20 | 106 | Mon Pawer | Acct #*********0929 Voided on 09/02/2020 | 2690-004 | | 2,438.62 | 3,680.64 |
| 08/18/20 | 107 | Clinton Water Association | Acct #6-1050-00 Voided on 09/02/2020 | 2690-004 | | 123.65 | 3,556.99 |
| 08/18/20 | 108 | Clinton Water Association | Acct #4-2140-00 Voided on 09/02/2020 | 2690-004 | | 112.93 | 3,444.06 |
| 08/18/20 | 109 | Republic Services #972 | Acct #*-****-***5628 Voided on 09/02/2020 | 2690-004 | | 57.17 | 3,386.89 |
| 08/18/20 | 110 | Rebublic Services #972 | Acct # *-****-***0464 Voided on 09/02/2020 | 2690-004 | | 93.36 | 3,293.53 |
| 08/18/20 | 111 | Dominion Energy West Virginia | Acct #*-****-****-4569 Voided on 09/02/2020 | 2690-004 | | 34.06 | 3,259.47 |
| 08/18/20 | 112 | Morgantown Utility Board | Acct #01.03164.00-152385 Voided on 09/02/2020 | 2690-004 | | 295.36 | 2,964.11 |
| 08/18/20 | 113 | Morgantown Utility Board | Acct #02.04964.00-152385 Voided on 09/02/2020 | 2690-004 | | 206.47 | 2,757.64 |
| 08/18/20 | 114 | Morgantown Utility Board | Acct # 02.07736.00-152385 Voided on 09/02/2020 | 2690-004 | | 379.12 | 2,378.52 |
| 08/18/20 | 115 | Morgantown Utility Board | Acct # 02.12516.00-152385 Voided on 09/02/2020 | 2690-004 | | 1,248.29 | 1,130.23 |
| 08/24/20 | {40} | Elizabeth Shorter | August, 2020 rent | 1122-000 | 84.00 | | 1,214.23 |
| 08/24/20 | {39} | Brian Judy | August, 2020 rent | 1122-000 | 600.00 | | 1,814.23 |
| 08/24/20 | {39} | Brian Judy | August, 2020 rent | 1122-000 | 50.00 | | 1,864.23 |
| 08/24/20 | {64} | Danielle Miller | August, 2020 rent | 1122-000 | 179.00 | | 2,043.23 |
| 08/24/20 | {67} | Charlotte Moats | August, 2020 rent | 1122-000 | 140.00 | | 2,183.23 |
| 08/24/20 | {62} | Denise Yock | August, 2020 rent | 1122-000 | 177.00 | | 2,360.23 |
| 08/24/20 | {70} | Tammy Wilburn | August, 2020 rent | 1122-000 | 128.00 | | 2,488.23 |
| 08/24/20 | {80} | John or Helen Stuyvesant | August, 2020 rent | 1122-000 | 225.00 | | 2,713.23 |
| 08/24/20 | {59} | William T. Thompson, Jr | August, 2020 rent | 1122-000 | 320.00 | | 3,033.23 |
| 08/24/20 | {41} | Rachel Bolyard | August, 2020 rent | 1122-000 | 290.00 | | 3,323.23 |
| 08/24/20 | {68} | Christopher Fleming | August, 2020 rent | 1122-000 | 325.00 | | 3,648.23 |

|  |  | Page Subtotals: | $2,518.00 | $5,227.05 |
|---|---|---|---|---|

{ } Asset Reference(s)

! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 3

| Case No.: | 19-00524 |
|---|---|
| Case Name: | Dalton Properties, LLC |
| Taxpayer ID #: | **-***9717 |
| For Period Ending: | 06/30/2022 |

| Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******7838 Checking Account |
| Blanket Bond (per case limit): | $3,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/24/20 | {61} | Helen Dalton | August, 2020 rent | 1122-000 | 158.00 | | 3,806.23 |
| 08/24/20 | {32} | Cynthia Henry | August, 2020 rent | 1122-000 | 106.00 | | 3,912.23 |
| 08/24/20 | {77} | Amy Mayle | August, 2020 rent | 1122-000 | 226.00 | | 4,138.23 |
| 08/24/20 | {30} | Tiffany Cricks | August, 2020 rent | 1122-000 | 288.00 | | 4,426.23 |
| 08/24/20 | {23} | Allen McMillen | August, 2020 rent | 1122-000 | 425.00 | | 4,851.23 |
| 08/24/20 | {24} | Courtney Farnsworth | August, 2020 rent | 1122-000 | 400.00 | | 5,251.23 |
| 08/24/20 | {20} | Peggy McKinney | August, 2020 rent | 1122-000 | 260.00 | | 5,511.23 |
| 08/24/20 | {20} | Peggy McKinney | August, 2020 rent | 1122-000 | 260.00 | | 5,771.23 |
| 08/24/20 | {20} | Peggy McKinney | August, 2020 rent | 1122-000 | 260.00 | | 6,031.23 |
| 08/24/20 | {20} | Peggy McKinney | Deposit Reversal: August, 2020 rent | 1122-000 | -260.00 | | 5,771.23 |
| 08/24/20 | {20} | Peggy McKinney | Deposit Reversal: August, 2020 rent | 1122-000 | -260.00 | | 5,511.23 |
| 08/26/20 | {19} | Kate Goff | August, 2020 rent | 1122-000 | 350.00 | | 5,861.23 |
| 08/31/20 | {35} | Kelley D. McDonald | August, 2020 rent | 1122-000 | 200.00 | | 6,081.23 |
| 08/31/20 | {54} | Patricia Stewart | August, 2020 rent | 1122-000 | 233.00 | | 6,294.23 |
| 08/31/20 | {53} | Trace D. Fuller | August, 2020 rent | 1122-000 | 160.00 | | 6,454.23 |
| 08/31/20 | {73} | Justin Conner | August, 2020 rent | 1122-000 | 268.00 | | 6,722.23 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 14.95 | 6,707.28 |
| 09/02/20 | 106 | Mon Pawer | Acct #*******0929 Voided: check issued on 08/18/2020 | 2690-004 | | -2,438.62 | 9,145.90 |
| 09/02/20 | 107 | Clinton Water Association | Acct #6-1050-00 Voided: check issued on 08/18/2020 | 2690-004 | | -123.65 | 9,269.55 |
| 09/02/20 | 108 | Clinton Water Association | Acct #4-2140-00 Voided: check issued on 08/18/2020 | 2690-004 | | -112.93 | 9,382.48 |
| 09/02/20 | 109 | Republic Services #972 | Acct #*-****-***5628 Voided: check issued on 08/18/2020 | 2690-004 | | -57.17 | 9,439.65 |
| 09/02/20 | 110 | Rebublic Services #972 | Acct # *-****-***0464 Voided: check issued on 08/18/2020 | 2690-004 | | -93.36 | 9,533.01 |
| 09/02/20 | 111 | Dominion Energy West Virginia | Acct #*-****-****-4569 Voided: check issued on 08/18/2020 | 2690-004 | | -34.06 | 9,567.07 |
| 09/02/20 | 112 | Morgantown Utility Board | Acct #01.03164.00-152385 Voided: check issued on 08/18/2020 | 2690-004 | | -295.36 | 9,862.43 |

Page Subtotals:    $3,074.00    -$3,140.20

{ } Asset Reference(s)

! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

Page: 4

| Case No.: | 19-00524 | Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|---|---|
| Case Name: | Dalton Properties, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9717 | Account #: | ******7838 Checking Account |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/02/20 | 113 | Morgantown Utility Board | Acct #02.04964.00-152385<br>Voided: check issued on 08/18/2020 | 2690-004 | | -206.47 | 10,068.90 |
| 09/02/20 | 114 | Morgantown Utility Board | Acct # 02.07736.00-152385<br>Voided: check issued on 08/18/2020 | 2690-004 | | -379.12 | 10,448.02 |
| 09/02/20 | 115 | Morgantown Utility Board | Acct # 02.12516.00-152385<br>Voided: check issued on 08/18/2020 | 2690-004 | | -1,248.29 | 11,696.31 |
| 09/08/20 | {57} | Lori Ulman | September, 2020 rent | 1122-000 | 152.00 | | 11,848.31 |
| 09/08/20 | {19} | Katie Goff | September, 2020 rent | 1122-000 | 325.00 | | 12,173.31 |
| 09/08/20 | {26} | Weaver - McDonald | September, 2020 rent | 1122-000 | 100.00 | | 12,273.31 |
| 09/08/20 | {61} | Helen Dalton | September, 2020 rent | 1122-000 | 158.00 | | 12,431.31 |
| 09/08/20 | {64} | Danielle Miller | September, 2020 rent | 1122-000 | 177.00 | | 12,608.31 |
| 09/08/20 | {59} | William Thompson, Jr | September 2020 rent | 1122-000 | 320.00 | | 12,928.31 |
| 09/08/20 | {60} | Sandra Newhouse for Jeffrey Gregg | September, 2020 rent | 1122-000 | 700.00 | | 13,628.31 |
| 09/08/20 | {33} | Cody Smouse | September, 2020 rent | 1122-000 | 103.00 | | 13,731.31 |
| 09/08/20 | {34} | Amanda Pase for Robert Pinkney | September, 2020 rent | 1122-000 | 450.00 | | 14,181.31 |
| 09/08/20 | {38} | Penny Nanni for Candance Jordan | September, 2020 rent | 1122-000 | 200.00 | | 14,381.31 |
| 09/08/20 | {21} | Amber Winters | September, 2020 rent | 1122-000 | 700.00 | | 15,081.31 |
| 09/08/20 | {70} | Tammy Wilburn | September, 2020 rent | 1122-000 | 128.00 | | 15,209.31 |
| 09/08/20 | {53} | Trace Fuller | September, 2020 rent | 1122-000 | 159.00 | | 15,368.31 |
| 09/08/20 | {69} | Tracy Leblanc | September, 2020 rent | 1122-000 | 400.00 | | 15,768.31 |
| 09/09/20 | {18} | State Auto Insurance Companies | refund of exempt portion of premium coverage at time of insured | 1290-000 | 5.71 | | 15,774.02 |
| 09/09/20 | {18} | State Auto Insurance Companies | refund of exempt portion of premium when covered | 1290-000 | 0.30 | | 15,774.32 |
| 09/11/20 | 116 | Stewart's Electrical | electrical work done at 424 Holland Avenue, Westover, WV 26501 | 2420-000 | | 106.00 | 15,668.32 |
| 09/11/20 | 117 | Clinton Water Association | Acct #4-2140-00 1686 Kingwood Pike properties | 2690-000 | | 120.35 | 15,547.97 |
| 09/11/20 | 118 | Clinton Water Association | Acct #6-1050-00 1300 Goshen Road property | 2690-000 | | 124.48 | 15,423.49 |
| 09/11/20 | 119 | Lowes Home Improvement | maintenance repairs to Beulah Rd, Riverview, Pikeridge, Wildflower properties | 2420-000 | | 579.56 | 14,843.93 |
| 09/11/20 | 120 | MPE Rentals | generator rental for Beulah Rd property | 2420-000 | | 498.62 | 14,345.31 |

Page Subtotals:    $4,078.01    -$404.87

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-00524 | Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|---|---|
| Case Name: | Dalton Properties, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9717 | Account #: | ******7838 Checking Account |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/11/20 | 121 | Kovals Plumbing | gas line repair at River Rd, Morgantown | 2420-000 | | 7.16 | 14,338.15 |
| 09/11/20 | 122 | MVB Bank | Acct #610185001 / August, 2020 payment on 1250 Dorsey Avenue property | 4110-000 | | 238.02 | 14,100.13 |
| 09/14/20 | {80} | John or Helen Stuyvesant | September, 2020 rent | 1122-000 | 225.00 | | 14,325.13 |
| 09/14/20 | {37} | Marco Maurier, Vivian G Cespedes | September, 2020 rent | 1122-000 | 200.00 | | 14,525.13 |
| 09/14/20 | {23} | Allen McMillen | September, 2020 rent | 1122-000 | 425.00 | | 14,950.13 |
| 09/14/20 | {20} | Peggy McKinney | September, 2020 rent | 1122-000 | 260.00 | | 15,210.13 |
| 09/14/20 | {24} | Danny McMillen | September, 2020 rent | 1122-000 | 425.00 | | 15,635.13 |
| 09/14/20 | {30} | Tiffany Cricks | September, 2020 rent | 1122-000 | 198.00 | | 15,833.13 |
| 09/14/20 | {56} | Rachel Moran | September, 2020 rent | 1122-000 | 237.00 | | 16,070.13 |
| 09/14/20 | {20} | Peggy McKinney | September, 2020 rent | 1122-000 | 290.00 | | 16,360.13 |
| 09/14/20 | {41} | Richard Bolyard | September, 2020 rent | 1122-000 | 290.00 | | 16,650.13 |
| 09/14/20 | {20} | Peggy McKinney | Deposit Reversal: September, 2020 rent | 1122-000 | -290.00 | | 16,360.13 |
| 09/18/20 | 123 | Property Development & Maintenance Service, LLC | reimbursement maintenance repairs for several properties | 2420-000 | | 7,005.00 | 9,355.13 |
| 09/18/20 | 124 | Hugharts Supply | repairs materials to Georgia Ave & 424 Holland Ave | 2420-000 | | 564.19 | 8,790.94 |
| 09/18/20 | 125 | Mountaineer Transfer Station | repair materials for 45 Adams St, Westover | 2420-000 | | 314.37 | 8,476.57 |
| 09/18/20 | 126 | ABC Supply | repair material for 426 Holland Ave, Westover | 2420-000 | | 42.79 | 8,433.78 |
| 09/18/20 | 127 | City Appliance | repair material for 424 Holland Ave, Westover | 2420-000 | | 148.72 | 8,285.06 |
| 09/18/20 | 128 | Lowes | repair material for 424 Holland Ave, Georgia Ave, Adams St, Westover | 2420-000 | | 902.70 | 7,382.36 |
| 09/29/20 | {77} | Amy Mayle | Sept, 2020 rent | 1122-000 | 150.00 | | 7,532.36 |
| 09/29/20 | {33} | Cody Smouse | Sept, 2020 rent | 1122-000 | 102.00 | | 7,634.36 |
| 09/29/20 | {62} | Denise Yock | Sept, 2020 rent | 1122-000 | 177.00 | | 7,811.36 |
| 09/29/20 | {35} | Kelley D. McDonald | Sept, 2020 rent | 1122-000 | 200.00 | | 8,011.36 |
| 09/29/20 | {40} | Elizabeth Shorter | Sept, 2020 rent | 1122-000 | 84.00 | | 8,095.36 |
| 09/30/20 | {68} | Christina Fleming | Sept, 2020 rent | 1122-000 | 325.00 | | 8,420.36 |
| 09/30/20 | {64} | Danielle Miller | Sept, 2020 rent | 1122-000 | 177.00 | | 8,597.36 |
| 09/30/20 | {32} | Cynthia Henry | Sept, 2020 rent | 1122-000 | 106.00 | | 8,703.36 |
| 09/30/20 | {34} | Amanda Pase | Sept, 2020 rent | 1122-000 | 225.00 | | 8,928.36 |
| | | | Page Subtotals: | | $3,606.00 | $9,222.95 | |

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-00524 | Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|---|---|
| Case Name: | Dalton Properties, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9717 | Account #: | ******7838 Checking Account |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/20 | {54} | Patricia Stewart | Sept, 2020 rent | 1122-000 | 233.00 | | 9,161.36 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 25.51 | 9,135.85 |
| 10/01/20 | {77} | Amy Mayle | Sept, 2020 rent | 1122-000 | 78.00 | | 9,213.85 |
| 10/01/20 | 129 | MVB Bank | September & October, 2020 payments | 4110-000 | | 476.04 | 8,737.81 |
| 10/05/20 | {57} | Lori Ulman | October, 2020 rent | 1122-000 | 152.00 | | 8,889.81 |
| 10/05/20 | {60} | Sandra Newhouse | October, 2020 rent for Jeffrey Gregg | 1122-000 | 700.00 | | 9,589.81 |
| 10/05/20 | {78} | Thomas Lenhart | August, 2020 rent | 1122-000 | 750.00 | | 10,339.81 |
| 10/05/20 | {78} | Thomas Lenhart | September, 2020 rent | 1122-000 | 750.00 | | 11,089.81 |
| 10/06/20 | {61} | Helen Dalton | Sept, 2020 rent | 1122-000 | 158.00 | | 11,247.81 |
| 10/06/20 | {70} | Tammy Wilburn | Sept,. 2020 rent | 1122-000 | 128.00 | | 11,375.81 |
| 10/06/20 | {19} | Katie Goff | October, 2020 rent | 1122-000 | 325.00 | | 11,700.81 |
| 10/06/20 | {70} | Tammy Wilburn | Sept, 2020 rent | 1122-000 | -128.00 | | 11,572.81 |
| 10/06/20 | {61} | Helen Dalton | Sept ,2020 rent | 1122-000 | -158.00 | | 11,414.81 |
| 10/13/20 | 130 | City of Morgantown | Rental Property Renewal Registration (Richwood Ave) Stopped on 01/21/2021 | 2690-005 | | 50.00 | 11,364.81 |
| 10/13/20 | 131 | Hugharts Supply | reimbursement of maintenance to rentals | 2420-000 | | 12.35 | 11,352.46 |
| 10/13/20 | 132 | Lowes | reimbursement of maintenance on rentals | 2420-000 | | 421.33 | 10,931.13 |
| 10/13/20 | 133 | Clinton Water Association | Acct #6-1050-00 (1300 Goshen Road) | 2690-000 | | 135.20 | 10,795.93 |
| 10/13/20 | 134 | Clinton Water Association | Acct #4-2140-00 (1686 Kingwood Pike) | 2690-000 | | 89.83 | 10,706.10 |
| 10/14/20 | {24} | Courtney Farnsworth | October, 2020 rent | 1122-000 | 200.00 | | 10,906.10 |
| 10/14/20 | {39} | Brian Judy | October, 2020 rent | 1122-000 | 150.00 | | 11,056.10 |
| 10/14/20 | {38} | Penny S Nanni | October, 2020 rent | 1122-000 | 200.00 | | 11,256.10 |
| 10/14/20 | {32} | Cynthia Henry | October, 2020 rent | 1122-000 | 106.00 | | 11,362.10 |
| 10/14/20 | {39} | Brian Judy | October, 2020 rent | 1122-000 | 500.00 | | 11,862.10 |
| 10/14/20 | {41} | Richard Bolyard | October, 2020 rent | 1122-000 | 290.00 | | 12,152.10 |
| 10/14/20 | {53} | Trace D. Fuller | October, 2020 rent | 1122-000 | 159.00 | | 12,311.10 |
| 10/14/20 | {59} | William T Thompson, Jr | October, 2020 rent | 1122-000 | 327.00 | | 12,638.10 |
| 10/14/20 | {61} | Helen Dalton | October, 2020 rent | 1122-000 | 316.00 | | 12,954.10 |

Page Subtotals:     **$5,238.00**     **$1,210.26**

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

**Form 2**

## Cash Receipts And Disbursements Record

| Case No.: | 19-00524 | | Trustee Name: | Thomas H. Fluharty (680230) |
| Case Name: | Dalton Properties, LLC | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9717 | | Account #: | ******7838 Checking Account |
| For Period Ending: | 06/30/2022 | | Blanket Bond (per case limit): | $3,000,000.00 |
| | | | Separate Bond (If applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/14/20 | {37} | Vivian G Cespedes | October, 2020 rent | 1122-000 | 200.00 | | 13,154.10 |
| 10/14/20 | {56} | Rachel Moran | October, 2020 rent | 1122-000 | 237.00 | | 13,391.10 |
| 10/14/20 | {36} | Sherry Rose | October, 2020 rent | 1122-000 | 200.00 | | 13,591.10 |
| 10/19/20 | {19} | Katie Goff | October, 2020 rent | 1122-000 | 325.00 | | 13,916.10 |
| 10/19/20 | {23} | Allen McMillen | October, 2020 rent | 1122-000 | 425.00 | | 14,341.10 |
| 10/19/20 | {40} | Elizabeth Shorter | October, 2020 rent | 1122-000 | 84.00 | | 14,425.10 |
| 10/19/20 | {33} | Cody Smouse | October, 2020 rent | 1122-000 | 102.00 | | 14,527.10 |
| 10/19/20 | {20} | Peggy McKinney | October, 2020 rent | 1122-000 | 260.00 | | 14,787.10 |
| 10/19/20 | {70} | Tammy Wilburn | October, 2020 rent | 1122-000 | 128.00 | | 14,915.10 |
| 10/19/20 | {67} | Charlotte Moats | October, 2020 rent | 1122-000 | 140.00 | | 15,055.10 |
| 10/19/20 | {62} | Denise Yock | October, 2020 rent | 1122-000 | 177.00 | | 15,232.10 |
| 10/19/20 | {30} | Tiffany Cricks | October, 2020 rent | 1122-000 | 198.00 | | 15,430.10 |
| 10/23/20 | {79} | A. Lantz | August, 2020 rent | 1122-000 | 343.00 | | 15,773.10 |
| 10/23/20 | {79} | A Lantz | September, 2020 rent | 1122-000 | 434.00 | | 16,207.10 |
| 10/23/20 | {37} | Vivian G Cespedes | August, 2020 rent | 1122-000 | 200.00 | | 16,407.10 |
| 10/23/20 | {36} | Sherry Rose | August, 2020 rent | 1122-000 | 200.00 | | 16,607.10 |
| 10/23/20 | {79} | A Lantz | August, 2020 rent | 1122-000 | 434.00 | | 17,041.10 |
| 10/23/20 | {79} | A. Lantz | Deposit Reversal: August, 2020 rent | 1122-000 | -343.00 | | 16,698.10 |
| 10/27/20 | 135 | Morgantown Utility Board | Acct #02.12516.00-227701 / water & sewage usage 45 Adams St, Westover, WV | 2690-000 | | 1,031.50 | 15,666.60 |
| 10/27/20 | 136 | MVB | Acct #610185001 / November, 2020 payment | 4110-000 | | 321.15 | 15,345.45 |
| 10/27/20 | 137 | Property Development & Maintenance Service, LLC | reimbursement of maintenance work on several properties | 2420-000 | | 4,935.00 | 10,410.45 |
| 10/27/20 | 138 | Howard Hanna Premier Properties | Management fees for August, 2020 | 3510-000 | | 3,840.00 | 6,570.45 |
| 10/27/20 | 139 | Howard Hanna Premier Properties | Management fees for September, 2020 | 3510-000 | | 4,037.10 | 2,533.35 |
| 10/29/20 | {19} | Katie Goff | November, 2020 rent | 1122-000 | 325.00 | | 2,858.35 |
| 10/29/20 | 140 | City of Westover | B&O tax 1st quarter, 2020 | 2820-000 | | 83.55 | 2,774.80 |
| 10/29/20 | 141 | Lowes | maintenance repairs to several properties | 2420-000 | | 149.17 | 2,625.63 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 25.40 | 2,600.23 |

Page Subtotals:          $4,069.00     $14,422.87

{ } Asset Reference(s)                                                                                          ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 8

| Case No.: | 19-00524 |
|---|---|
| Case Name: | Dalton Properties, LLC |
| Taxpayer ID #: | **-***9717 |
| For Period Ending: | 06/30/2022 |

| Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******7838 Checking Account |
| Blanket Bond (per case limit): | $3,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/04/20 | {57} | Lori Ulman | November, 2020 rent | 1122-000 | 152.00 | | 2,752.23 |
| 11/10/20 | {34} | Amanda Pase | December 2020 rent payment | 1122-000 | 225.00 | | 2,977.23 |
| 11/10/20 | {35} | Kelley D. McDonald | October 2020 rent payment | 1122-000 | 200.00 | | 3,177.23 |
| 11/10/20 | {54} | Patricia Stewart | October 2020 rent payment | 1122-000 | 233.00 | | 3,410.23 |
| 11/10/20 | {80} | John or Helen Stuyvesant | October, 2020 rent payment | 1122-000 | 225.00 | | 3,635.23 |
| 11/10/20 | {73} | Justin Conner | rent payment | 1122-000 | 180.00 | | 3,815.23 |
| 11/10/20 | {59} | William Thompson, JR | November 2020 rent payment | 1122-000 | 327.37 | | 4,142.60 |
| 11/10/20 | {45} | Nakita Stoneking | October 2020 rent payment | 1122-000 | 70.00 | | 4,212.60 |
| 11/10/20 | {60} | for Jeffrey Gregg | November 2020 rent | 1122-000 | 700.00 | | 4,912.60 |
| 11/10/20 | {64} | Danielle Miller | November 2020 rent payment | 1122-000 | 177.00 | | 5,089.60 |
| 11/10/20 | {32} | Cynthia Henry | November 2020 rent payment | 1122-000 | 106.00 | | 5,195.60 |
| 11/10/20 | {70} | Tammy Wilburn | November 2020 rent payment | 1122-000 | 128.00 | | 5,323.60 |
| 11/10/20 | {36} | Sherry Rose | Novenber 2929 rent payment | 1122-000 | 200.00 | | 5,523.60 |
| 11/10/20 | {38} | for Candace Jordan | November 2020 rent payment | 1122-000 | 200.00 | | 5,723.60 |
| 11/10/20 | {46} | Tito Bell | November 2020 rent payment | 1122-000 | 147.00 | | 5,870.60 |
| 11/10/20 | {53} | Trace D. Fuller | November 2020 rent payment | 1122-000 | 159.00 | | 6,029.60 |
| 11/10/20 | {61} | Helen Dalton | December 2020 & January 2021 rent payments | 1122-000 | 316.00 | | 6,345.60 |
| 11/10/20 | 142 | Clinton Water Association | Acct #4-2140-00 - 1686 Kingwood Pike water service | 2690-000 | | 73.56 | 6,272.04 |
| 11/10/20 | 143 | Clinton Water Association | Acct #6-1050-00 - 1300 Goshen Rd water service | 2690-000 | | 131.90 | 6,140.14 |
| 11/10/20 | 144 | C.F.S. | WV LLC's Annual Report | 2690-000 | | 125.00 | 6,015.14 |
| 11/17/20 | {19} | Katie Goff | 2nd 1/2 of October, 2020 rent | 1122-000 | 325.00 | | 6,340.14 |
| 11/24/20 | {40} | Elizabeth Shorter | November, & December 2020 rent, | 1122-000 | 2.00 | | 6,342.14 |
| 11/24/20 | {40} | Elizabeth Shorter | November & December, 2020 rent | 1122-000 | 160.00 | | 6,502.14 |
| 11/24/20 | {80} | John or Helen Stuyvesant | November, 2020 rent | 1122-000 | 225.00 | | 6,727.14 |
| 11/24/20 | {51} | Richard Kanski, Jr | October 2020 rent | 1122-000 | 650.00 | | 7,377.14 |
| 11/24/20 | {37} | Vivian Cespedes | November 2020 rent | 1122-000 | 200.00 | | 7,577.14 |
| 11/24/20 | {20} | Peggy McKinney | November, 2020 rent | 1122-000 | 260.00 | | 7,837.14 |
| 11/24/20 | {30} | Tiffany Cricks | November, 2020 rent | 1122-000 | 198.00 | | 8,035.14 |

| | | | Page Subtotals: | | $5,765.37 | $330.46 | |

{ } Asset Reference(s)

! - transaction has not been cleared

Form 2

## Cash Receipts And Disbursements Record

Page: 9

| Case No.: | 19-00524 | Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|---|---|
| Case Name: | Dalton Properties, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9717 | Account #: | ******7838 Checking Account |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/24/20 | {79} | A Lantz | November, 2020 rent | 1122-000 | 434.00 | | 8,469.14 |
| 11/24/20 | {41} | Richard Bolyard | November, 2020 rent | 1122-000 | 290.00 | | 8,759.14 |
| 11/24/20 | {67} | Charlotte Moats | November 2020 rent | 1122-000 | 120.00 | | 8,879.14 |
| 11/24/20 | {23} | Alan McMillen | November 2020 rent | 1122-000 | 425.00 | | 9,304.14 |
| 11/24/20 | {56} | Rachel Moran | November, 2020 rent | 1122-000 | 237.00 | | 9,541.14 |
| 11/30/20 | {19} | Katie Goff | 1/2 November 2020 rent | 1122-000 | 225.00 | | 9,766.14 |
| 11/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 17.50 | 9,748.64 |
| 12/01/20 | 145 | MVB Bank | December 2020 payment on Acct #610185001 | 4110-000 | | 238.02 | 9,510.62 |
| 12/07/20 | {57} | Lori Ulman | December 2020 rent | 1122-000 | 152.00 | | 9,662.62 |
| 12/09/20 | 146 | Ice King, LLC | remove old furnace & replace w/new furnace (3987 Riverview Rd) | 2420-000 | | 3,300.00 | 6,362.62 |
| 12/10/20 | {64} | Danielle Miller | December, 2020 rent | 1122-000 | 177.00 | | 6,539.62 |
| 12/10/20 | {60} | Sandra Newhouse | December, 2020 rent | 1122-000 | 700.00 | | 7,239.62 |
| 12/10/20 | {59} | William Thompson, Jr | December, 2020 rent | 1122-000 | 327.00 | | 7,566.62 |
| 12/10/20 | {51} | Richard S. Kanski, Jr. | December, 2020 rent | 1122-000 | 650.00 | | 8,216.62 |
| 12/10/20 | {20} | Peggy McKinney | December, 2020 rent | 1122-000 | 260.00 | | 8,476.62 |
| 12/10/20 | {23} | Allen McMillen | December, 2020 rent | 1122-000 | 425.00 | | 8,901.62 |
| 12/10/20 | {35} | Kelley McDonald | November, 2020 rent | 1122-000 | 200.00 | | 9,101.62 |
| 12/10/20 | {38} | Penny S Nanni | December 2020 rent for Candace Jordan | 1122-000 | 200.00 | | 9,301.62 |
| 12/10/20 | {68} | Cynthia Henry | September, 2020 full rent | 1122-000 | 650.00 | | 9,951.62 |
| 12/10/20 | {41} | Richard Bolyard | December, 2020 rent | 1122-000 | 290.00 | | 10,241.62 |
| 12/10/20 | {32} | Cynthia Henry | December, 2020 rent | 1122-000 | 106.00 | | 10,347.62 |
| 12/10/20 | {81} | Tammy Wilburn | December, 2020 rent | 1122-000 | 850.00 | | 11,197.62 |
| 12/10/20 | {33} | Cody Smouse | November, 2020 rent | 1122-000 | 102.00 | | 11,299.62 |
| 12/10/20 | {36} | Sherry Rose | December, 2020 rent | 1122-000 | 200.00 | | 11,499.62 |
| 12/11/20 | | Unknown | November, 2020 rent | 1122-000 | 80.00 | | 11,579.62 |
| 12/11/20 | {19} | Katie Goff | 1/2 November, 2020 rent | 1122-000 | 375.00 | | 11,954.62 |
| 12/15/20 | 147 | Morgantown Utility Board | Acct #02.12516.00-227701 / water, sewage, bi monthly garbage fees(Adams St) | 2690-000 | | 675.58 | 11,279.04 |

Page Subtotals: **$7,475.00**   **$4,231.10**

{ } Asset Reference(s)

! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 10

| Case No.: | 19-00524 | Trustee Name: | Thomas H. Fluharty (680230) |
| Case Name: | Dalton Properties, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9717 | Account #: | ******7838 Checking Account |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/28/20 | {19} | Katie Goff | Dec 2020 rent | 1122-000 | 330.00 | | 11,609.04 |
| 12/28/20 | {79} | A. Lantz | Dec 2020 rent | 1122-000 | 434.00 | | 12,043.04 |
| 12/28/20 | {34} | Amanda Pase | Dec 2020 rent | 1122-000 | 225.00 | | 12,268.04 |
| 12/28/20 | {33} | Cody Smouse | Dec 2020 rent | 1122-000 | 102.00 | | 12,370.04 |
| 12/28/20 | {56} | Rachel Moran | Dec 2020 rent | 1122-000 | 237.00 | | 12,607.04 |
| 12/28/20 | {67} | Charlotte Moats | Dec 2020 rent | 1122-000 | 140.00 | | 12,747.04 |
| 12/28/20 | {37} | Vivian Cespedes | Dec 2020 rent | 1122-000 | 200.00 | | 12,947.04 |
| 12/28/20 | {80} | John or Helen Stuyvesant | Dec 2020 rent | 1122-000 | 225.00 | | 13,172.04 |
| 12/28/20 | {35} | Kelley D. McDonald | Dec 2020 rent | 1122-000 | 200.00 | | 13,372.04 |
| 12/28/20 | {54} | Patricia Stewart | Dec 2020 rent | 1122-000 | 233.00 | | 13,605.04 |
| 12/28/20 | {53} | Trace D. Fuller | Dec 2020 rent | 1122-000 | 163.00 | | 13,768.04 |
| 12/30/20 | 148 | Ice King, LLC. | replace furnace at 245 Beulah Road, Morgantown property | 2420-000 | | 2,850.00 | 10,918.04 |
| 12/30/20 | 149 | MVB Bank, Inc. | Acct #610185001 / January 2021 payment | 4110-000 | | 238.02 | 10,680.02 |
| 12/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 23.09 | 10,656.93 |
| 01/06/21 | {57} | Lori Ulman | January, 2021 rent | 1122-000 | 152.00 | | 10,808.93 |
| 01/12/21 | {19} | Katie Goff | 2nd half of December, 2020 rent | 1122-000 | 370.00 | | 11,178.93 |
| 01/18/21 | | United Bank | Estate's Portion of HUD monies on rentals | | 17,500.00 | | 28,678.93 |
| | {19} | | HUD/Section 8 funds                    $500.00 | 1122-000 | | | |
| | {20} | | HUD/Section 8 funds                    $500.00 | 1122-000 | | | |
| | {21} | | HUD/Section 8 funds                    $500.00 | 1122-000 | | | |
| | {22} | | HUD/Section 8 funds                    $500.00 | 1122-000 | | | |
| | {23} | | HUD/Section 8 funds                    $500.00 | 1122-000 | | | |

Page Subtotals: $20,511.00    $3,111.11

{ } Asset Reference(s)

! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-00524 | Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|---|---|
| Case Name: | Dalton Properties, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9717 | Account #: | ******7838 Checking Account |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {24} | | HUD/Section 8 funds $500.00 | 1122-000 | | | |
| | {25} | | HUD/Section 8 funds $500.00 | 1122-000 | | | |
| | {30} | | HUD/Section 8 funds $3,500.00 | 1122-000 | | | |
| | {34} | | HUD/Section 8 funds $583.34 | 1122-000 | | | |
| | {35} | | HUD/Section 8 funds $583.33 | 1122-000 | | | |
| | {36} | | HUD/Section 8 funds $583.33 | 1122-000 | | | |
| | {37} | | HUD/Section 8 funds $583.33 | 1122-000 | | | |
| | {38} | | HUD/Section 8 funds $583.33 | 1122-000 | | | |
| | {39} | | HUD/Section 8 funds $583.33 | 1122-000 | | | |
| | {66} | | HUD/Section 8 funds $875.00 | 1122-000 | | | |
| | {67} | | HUD/Section 8 funds $875.00 | 1122-000 | | | |
| | {68} | | HUD/Section 8 funds $875.00 | 1122-000 | | | |
| | {69} | | HUD/Section 8 funds $875.00 | 1122-000 | | | |
| | {71} | | HUD/Section 8 funds $1,166.67 | 1122-000 | | | |

Page Subtotals:    $0.00    $0.00

{ } Asset Reference(s)                                                             ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-00524 |
|---|---|
| Case Name: | Dalton Properties, LLC |
| Taxpayer ID #: | **-***9717 |
| For Period Ending: | 06/30/2022 |

| Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******7838 Checking Account |
| Blanket Bond (per case limit): | $3,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {72} | | HUD/Section 8 funds $1,166.68 | 1122-000 | | | |
| | {73} | | HUD/Section 8 funds $1,166.66 | 1122-000 | | | |
| 01/20/21 | {79} | A. Lantz | January 2021 rent | 1122-000 | 434.00 | | 29,112.93 |
| 01/20/21 | {30} | Tiffany Cricks | January, 2021 rent | 1122-000 | 198.00 | | 29,310.93 |
| 01/20/21 | {80} | John or Helen Stuyvesant | January 2021 rent | 1122-000 | 225.00 | | 29,535.93 |
| 01/20/21 | {67} | Charlotte Moats | January 2021 rent | 1122-000 | 140.00 | | 29,675.93 |
| 01/20/21 | {23} | Allen McMillen | January 2021 rent | 1122-000 | 425.00 | | 30,100.93 |
| 01/20/21 | {32} | Cindy Henry | January 2021 rent | 1122-000 | 106.00 | | 30,206.93 |
| 01/20/21 | {34} | for Robert Pinkney | January 2021 rent | 1122-000 | 225.00 | | 30,431.93 |
| 01/20/21 | {64} | Danielle Miller | January 2021 rent | 1122-000 | 177.00 | | 30,608.93 |
| 01/20/21 | {41} | Richard Bolyard | January 2021 rent | 1122-000 | 290.00 | | 30,898.93 |
| 01/20/21 | {53} | Trace D. Fuller | January 2021 rent | 1122-000 | 163.00 | | 31,061.93 |
| 01/20/21 | {60} | for Jeffrey Gregg | January 2021 rent | 1122-000 | 700.00 | | 31,761.93 |
| 01/20/21 | {20} | Peggy McKinney | January 2021 rent | 1122-000 | 260.00 | | 32,021.93 |
| 01/20/21 | {56} | Rachel Moran | January 2021 rent | 1122-000 | 237.00 | | 32,258.93 |
| 01/20/21 | {61} | Helen Dalton | January 2021 rent | 1122-000 | 158.00 | | 32,416.93 |
| 01/20/21 | {59} | William Thompson | January 2021 rent | 1122-000 | 327.00 | | 32,743.93 |
| 01/20/21 | {51} | Richard Kanski, Jr | January 2021 rent | 1122-000 | 650.00 | | 33,393.93 |
| 01/20/21 | {38} | for Candace Jordan | January 2021 rent | 1122-000 | 200.00 | | 33,593.93 |
| 01/20/21 | {36} | Sherry Rose | January 2021 rent | 1122-000 | 200.00 | | 33,793.93 |
| 01/20/21 | 150 | MVB Bank, Inc. | Account #61018500, January, 2021 payment-Dorsey Ave property | 4110-000 | | 238.02 | 33,555.91 |
| 01/20/21 | 151 | Property Development & Maintenance Service, LLC | Invoice #DP093020-1 / maintenance on various properties | 2420-000 | | 4,935.00 | 28,620.91 |
| 01/21/21 | 130 | City of Morgantown | Rental Property Renewal Registration (Richwood Ave) Stopped: check issued on 10/13/2020 | 2690-005 | | -50.00 | 28,670.91 |
| 01/21/21 | 152 | Dept Motor Vehicles | duplicate title to 1993 Wingate (Wildflower Mobile Home Park) | 2500-000 | | 15.00 | 28,655.91 |
| 01/21/21 | 153 | Dept Motor Vechiles | duplicate title to 1995 Skyline (Wildflower Mobile Home Park) | 2500-000 | | 15.00 | 28,640.91 |
| | | | Page Subtotals: | | $5,115.00 | $5,153.02 | |

{ } Asset Reference(s)                                                                                          ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-00524 |
|---|---|
| Case Name: | Dalton Properties, LLC |
| Taxpayer ID #: | **-***9717 |
| For Period Ending: | 06/30/2022 |

| Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******7838 Checking Account |
| Blanket Bond (per case limit): | $3,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/21/21 | 154 | Dept Motor Vehicles | duplicate title to 2003 Adrian (Wildflower Mobile Home Park) | 2500-000 | | 15.00 | 28,625.91 |
| 01/21/21 | 155 | Dept Motor Vehicles | duplicate title to 1996 Oakwood  (Wildflower Mobile Home Park) | 2500-000 | | 15.00 | 28,610.91 |
| 01/21/21 | 156 | Dept Motor Vehicles | duplicate title to 1995 Flamingo  (Wildflower Mobile Home Park) | 2500-000 | | 15.00 | 28,595.91 |
| 01/21/21 | 157 | Dept Motor Vehicles | duplicate title to 1996 Brookwood  (Wildflower Mobile Home Park) | 2500-000 | | 15.00 | 28,580.91 |
| 01/26/21 | {35} | Kelley D. McDonald | January, 2021 rent | 1122-000 | 200.00 | | 28,780.91 |
| 01/26/21 | {37} | Vivian G. Cespedes | January, 2021 rent | 1122-000 | 200.00 | | 28,980.91 |
| 01/26/21 | {43} | Annette Marie Wood | rent | 1122-000 | 300.00 | | 29,280.91 |
| 01/26/21 | {43} | Pranny Jackson | rent | 1122-000 | 71.00 | | 29,351.91 |
| 01/26/21 | {33} | Cody Smouse | January, 2021 rent | 1122-000 | 102.00 | | 29,453.91 |
| 01/26/21 | {40} | Elizabeth Shorter | January, 2021 rent | 1122-000 | 244.00 | | 29,697.91 |
| 01/26/21 | {43} | Pranvera Jackson | rent | 1122-000 | 293.00 | | 29,990.91 |
| 01/27/21 | {19} | Katie Goff | 1/2 January, 2021 rent | 1122-000 | 325.00 | | 30,315.91 |
| 01/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 38.69 | 30,277.22 |
| 02/03/21 | {57} | Lori Ulman | February 2021 rent | 1122-000 | 152.00 | | 30,429.22 |
| 02/08/21 | {19} | Katie Goff | 1/2 January, 2021 rent | 1122-000 | 325.00 | | 30,754.22 |
| 02/08/21 | {59} | William Thompson | February, 2021 rent | 1122-000 | 327.00 | | 31,081.22 |
| 02/08/21 | {38} | Penny Nanni | February, 2021 rent | 1122-000 | 200.00 | | 31,281.22 |
| 02/08/21 | {60} | Sandra Newhouse | February, 2021 rent | 1122-000 | 700.00 | | 31,981.22 |
| 02/08/21 | {36} | Sherry Rose | February, 2021 rent | 1122-000 | 200.00 | | 32,181.22 |
| 02/12/21 | 158 | MVB Bank, Inc. | Acct #610185001 / February, 2021 payment | 4110-000 | | 238.02 | 31,943.20 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 49.81 | 31,893.39 |
| 03/01/21 | {19} | Katie Goff | 1/2 Feb, 2021 rent | 1122-000 | 325.00 | | 32,218.39 |
| 03/01/21 | {43} | Annette Marie Wood | Jan, 2021 rent | 1122-000 | 300.00 | | 32,518.39 |
| 03/01/21 | {41} | Richard Bolyard | Feb, 2021 rent | 1122-000 | 290.00 | | 32,808.39 |
| 03/01/21 | {34} | Amanda Pase | Feb, 2021 rent | 1122-000 | 225.00 | | 33,033.39 |
| 03/01/21 | {35} | Kelley D. McDonald | Feb, 2021 rent | 1122-000 | 200.00 | | 33,233.39 |

| | | | | Page Subtotals: | $4,979.00 | $386.52 | |

{ } Asset Reference(s)

! - transaction has not been cleared

**Form 2**

## Cash Receipts And Disbursements Record

Page: 14

| Case No.: | 19-00524 | Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|---|---|
| Case Name: | Dalton Properties, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9717 | Account #: | ******7838 Checking Account |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/01/21 | {37} | Vivian G. Cespedes | Feb, 2021 rent | 1122-000 | 200.00 | | 33,433.39 |
| 03/01/21 | {56} | Rachel Moran | Feb, 2021 rent | 1122-000 | 237.00 | | 33,670.39 |
| 03/01/21 | {61} | Helen Dalton | Feb, 2021 rent | 1122-000 | 158.00 | | 33,828.39 |
| 03/01/21 | {64} | Danielle Miller | Feb, 2021 rent | 1122-000 | 177.00 | | 34,005.39 |
| 03/01/21 | {20} | Peggy McKinney | Feb, 2021 rent | 1122-000 | 450.00 | | 34,455.39 |
| 03/01/21 | {80} | John or Helen Stuyvesant | Feb, 2021 rent | 1122-000 | 225.00 | | 34,680.39 |
| 03/01/21 | {23} | Allen McMillen | Feb, 2021 rent | 1122-000 | 425.00 | | 35,105.39 |
| 03/01/21 | {40} | Elizabeth Shorter | Feb, 2021 rent | 1122-000 | 242.00 | | 35,347.39 |
| 03/01/21 | {43} | Pranvera Jackson | Feb, 2021 rent | 1122-000 | 375.00 | | 35,722.39 |
| 03/02/21 | 159 | Morgantown Utility Board | Acct #02.12516.00-227701 / water & sewage bill 45 Adams St, Westover, WV | 2690-000 | | 1,622.29 | 34,100.10 |
| 03/02/21 | 160 | Property Development & Maintenance Service, LLC | Invoice #DP103120-1 & Invoice #DP113020-1 (partial payment) maintenance on properties | 2420-000 | | 1,915.00 | 32,185.10 |
| 03/08/21 | {19} | Katie Goff | 2nd half Feb '21 rent | 1122-000 | 325.00 | | 32,510.10 |
| 03/10/21 | {73} | Justin Conner | Rent | 1122-000 | 300.00 | | 32,810.10 |
| 03/10/21 | {67} | Charlotte Moats | March 2021 rent | 1122-000 | 200.00 | | 33,010.10 |
| 03/10/21 | {20} | Peggy McKinney | March, 2021 rent | 1122-000 | 450.00 | | 33,460.10 |
| 03/10/21 | {38} | Penny Nanni | March, 2021 rent | 1122-000 | 200.00 | | 33,660.10 |
| 03/10/21 | {34} | Amanda Pase | March, 2021 rent | 1122-000 | 225.00 | | 33,885.10 |
| 03/10/21 | {36} | Sherry Rose | March, 2021 rent | 1122-000 | 200.00 | | 34,085.10 |
| 03/19/21 | | United Bank | sale proceeds of 6 mobile homes | | 24,500.00 | | 58,585.10 |
| | {3} | | 1993 Wingate mobile home, VIN VAFLN19A33555WG        $4,083.33 | 1129-000 | | | |
| | {2} | | 1995 Skyline mobile home VIN 03391060H        $4,083.33 | 1129-000 | | | |
| | {6} | | 1995 Flamingo mobile home VIN 13830506        $4,083.33 | 1129-000 | | | |
| | {5} | | 1996 Oakwood mobile home VIN HONCO7706010        $4,083.33 | 1129-000 | | | |
| | | | | Page Subtotals: | $28,889.00 | $3,537.29 | |

{ } Asset Reference(s)                                                                                     ! - transaction has not been cleared

**Form 2**

**Cash Receipts And Disbursements Record**

Page: 15

| Case No.: | 19-00524 | Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|---|---|
| Case Name: | Dalton Properties, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9717 | Account #: | ******7838 Checking Account |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {7} | | 1996 Brookwood mobile home VINALS37177 $4,083.33 | 1129-000 | | | |
| | {4} | | 2003 Adrian VIN GAHAE01208 $4,083.35 | 1129-000 | | | |
| 03/23/21 | 161 | MVB Bank, Inc. | payoff Deed of Trust on Dorsey Avenue property | 4110-000 | | 28,474.24 | 30,110.86 |
| 03/23/21 | 162 | Insurance Partners Agency, LLC | Trustee bond payment | 2300-000 | | 21.72 | 30,089.14 |
| 03/24/21 | 163 | Property Development & Maintenance Service, LLC | payment for maintenance services on rental properties | 2420-000 | | 3,235.00 | 26,854.14 |
| 03/24/21 | 164 | Republic Services | trash removal per health dept. - Beulah Road property | 2690-000 | | 334.91 | 26,519.23 |
| 03/24/21 | 165 | American Express | repair water lines - Pixler & Adams Street properties | 2420-000 | | 7.64 | 26,511.59 |
| 03/24/21 | 166 | Universal Mechanical | furnace repair to Pixler Hill property | 2420-000 | | 487.77 | 26,023.82 |
| 03/30/21 | {30} | Tiffany Cricks | February 2021 rent | 1122-000 | 198.00 | | 26,221.82 |
| 03/30/21 | {35} | Kelley D. McDonald | March, 2021 rent | 1122-000 | 200.00 | | 26,421.82 |
| 03/30/21 | {34} | Amanda Pasa | March, 2021 rent | 1122-000 | 225.00 | | 26,646.82 |
| 03/30/21 | {37} | Vivian G. Cespedes | March, 2021 rent | 1122-000 | 200.00 | | 26,846.82 |
| 03/30/21 | {80} | John or Helen Stuyvesant | March, 2021 rent | 1122-000 | 225.00 | | 27,071.82 |
| 03/30/21 | {23} | Allen McMillen | March, 2021 rent | 1122-000 | 420.00 | | 27,491.82 |
| 03/30/21 | {30} | Tiffany Cricks | March, 2021 rent | 1122-000 | 198.00 | | 27,689.82 |
| 03/30/21 | {72} | Sara R. Policicchio | March, 2021 rent | 1122-000 | 197.00 | | 27,886.82 |
| 03/30/21 | {68} | Christine Fleming | rent for October, 2020 through March, 2021 | 1122-000 | 3,900.00 | | 31,786.82 |
| 03/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 75.98 | 31,710.84 |
| 04/01/21 | 167 | Department Motor Vehicles | duplicate title for 1995 Skyline mobile home | 2500-000 | | 15.00 | 31,695.84 |
| 04/05/21 | {19} | Katie Goff | 1/2 of March, 2021 rent | 1122-000 | 325.00 | | 32,020.84 |
| 04/19/21 | {19} | Katie Goff | 1/2 March, 2021 rent | 1122-000 | 325.00 | | 32,345.84 |
| 04/19/21 | | United Bank | March & April, 2021 HUD monies for rent of Riverview & Pixler Hill | 1122-000 | 3,568.00 | | 35,913.84 |
| | {72} | | Section 8 (HUD) rent money March, April, 2021 $1,189.33 | 1122-000 | | | |

Page Subtotals:   $9,981.00   $32,652.26

{} Asset Reference(s)

*I - transaction has not been cleared*

## Form 2

### Cash Receipts And Disbursements Record

| Case No.: | 19-00524 | Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|---|---|
| Case Name: | Dalton Properties, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9717 | Account #: | ******7838 Checking Account |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {73} | | Section 8 (HUD) rent money March, April, 2021 $1,189.33 | 1122-000 | | | |
| | {67} | | Section 8 (HUD) rent money March, April, 2021 $1,189.34 | 1122-000 | | | |
| 04/20/21 | 168 | MUB | water & sewage for 45 Adams St, Westover, WV | 2690-000 | | 1,144.57 | 34,769.27 |
| 04/20/21 | 169 | State Auditor | 2017, 2018, 2019, 2020 back taxes on Dorsey Avenue, Morgantown, WV property | 2820-000 | | 3,583.37 | 31,185.90 |
| 04/21/21 | 170 | Monongalia County Health Department | Invoice #DSJ202104495 / Beulah Hill MHP reinspection & late fees, annual permit fees | 2690-000 | | 795.00 | 30,390.90 |
| 04/21/21 | 171 | Monongalia County Health Department | Invoice #DSJ202104500 / Pixler Hill MHP reinspection & late fees, annual permit fees | 2690-000 | | 605.00 | 29,785.90 |
| 04/21/21 | 172 | Monongalia County Health Department | Invoice #DSJ202104502 / Adams St MHP annual permit & late fees | 2690-000 | | 125.00 | 29,660.90 |
| 04/22/21 | {36} | Sherry Rose | April, 2021 rent | 1122-000 | 200.00 | | 29,860.90 |
| 04/22/21 | {38} | Penny Nanni | April, 2021 rent | 1122-000 | 200.00 | | 30,060.90 |
| 04/22/21 | {20} | Peggy McKinney | April, 2021 rent | 1122-000 | 450.00 | | 30,510.90 |
| 04/22/21 | {80} | John or Helen Stuyvesant | April, 2021 rent | 1122-000 | 225.00 | | 30,735.90 |
| 04/22/21 | {23} | Allen McMillen | April, 2021 rent | 1122-000 | 400.00 | | 31,135.90 |
| 04/22/21 | {24} | Daniel McMillen | April, 2021 rent | 1122-000 | 300.00 | | 31,435.90 |
| 04/22/21 | {37} | Vivian G. Cespedes | April, 2021 rent | 1122-000 | 200.00 | | 31,635.90 |
| 04/22/21 | {72} | Sara R. Policicchio | April, 2021 rent | 1122-000 | 197.00 | | 31,832.90 |
| 04/22/21 | {67} | Charlotte Moats | Jan & April, 2021 rent | 1122-000 | 220.00 | | 32,052.90 |
| 04/22/21 | {30} | Tiffany Cricks | April, 2021 rent | 1122-000 | 198.00 | | 32,250.90 |
| 04/22/21 | {30} | T Casper | March, 2021 rent | 1122-000 | 198.00 | | 32,448.90 |
| 04/23/21 | {38} | Penny S Nanni | April, 2021 rent | 1122-000 | 200.00 | | 32,648.90 |
| 04/23/21 | {38} | Penny Nanni | Deposit Reversal: April, 2021 rent /incorrect acct number listed on original deposit. | 1122-000 | -200.00 | | 32,448.90 |
| 04/28/21 | {82} | Robert Louis Shuman | deferred AP filing fees (quite title AP) | 1290-000 | 350.00 | | 32,798.90 |
| 04/29/21 | 173 | United Bank | FMHA/HUD rent & rent co-pay allocations to Bank | 8500-002 | | 926.63 | 31,872.27 |

|  |  | Page Subtotals: | $3,138.00 | $7,179.57 |
|---|---|---|---|---|

{ } Asset Reference(s)

! - transaction has not been cleared

**Form 2**

## Cash Receipts And Disbursements Record

| Case No.: | 19-00524 | Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|---|---|
| Case Name: | Dalton Properties, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9717 | Account #: | ******7838 Checking Account |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/29/21 | 174 | Department of Motor Vechiles | duplicate title for Clayton TruMH for Rose Belle Voided on 05/19/2021 | 2500-004 | | 15.00 | 31,857.27 |
| 04/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 56.48 | 31,800.79 |
| 05/04/21 | {19} | Katie Goff | 1/2 April, 2021 rent | 1122-000 | 325.00 | | 32,125.79 |
| 05/10/21 | {34} | Amanda Pase | May 2021 rent | 1122-000 | 225.00 | | 32,350.79 |
| 05/10/21 | {35} | Kelley D. McDonald | April, 2021 rent | 1122-000 | 200.00 | | 32,550.79 |
| 05/10/21 | {20} | Peggy McKinney | May, 2021 rent | 1122-000 | 465.00 | | 33,015.79 |
| 05/10/21 | {36} | Sherry Rose | May, 2021 rewnt | 1122-000 | 200.00 | | 33,215.79 |
| 05/10/21 | {72} | Sara R. Policicchio | May, 2021 rent | 1122-000 | 197.00 | | 33,412.79 |
| 05/19/21 | {19} | Katie Goff | 2nd half March, 2021 rent | 1122-000 | 325.00 | | 33,737.79 |
| 05/19/21 | 174 | Department of Motor Vechiles | duplicate title for Clayton TruMH for Rose Belle Voided: check issued on 04/29/2021 | 2500-004 | | -15.00 | 33,752.79 |
| 05/28/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 49.53 | 33,703.26 |
| 06/01/21 | {19} | Katie Goff | 1/2 April, 2021 rent | 1122-000 | 325.00 | | 34,028.26 |
| 06/01/21 | {30} | T Cooper | May, 2021 rent | 1122-000 | 198.00 | | 34,226.26 |
| 06/01/21 | {35} | Kelley D. McDonald | May, 2021 rent | 1122-000 | 200.00 | | 34,426.26 |
| 06/01/21 | {23} | Allen McMillen | May, 2021 rent | 1122-000 | 425.00 | | 34,851.26 |
| 06/01/21 | {80} | John or Helen Stuyvesant | May, 2021 rent | 1122-000 | 225.00 | | 35,076.26 |
| 06/01/21 | {37} | Vivian G. Cespedes | May, 2021 rent | 1122-000 | 200.00 | | 35,276.26 |
| 06/11/21 | | Mark Everett, Attorney at Law | net proceeds from sale of Dorsey Avenue property to Drake Dalton. | | 37,222.89 | | 72,499.15 |
| | {31} | | gross sale proceeds of Dorsey Avenue to Drake Dalton $41,000.00 | 1122-000 | | | |
| | | Howard Hanna Premier Properties | realtor commission -$3,280.00 | 3510-000 | | | |
| | | Monongalia County Clerk | transfer taxes -$200.40 | 2820-000 | | | |
| | | | county taxes 1/1 to 6/11/2021 -$296.71 | 2820-000 | | | |

| | | | | Page Subtotals: | $40,732.89 | $106.01 | |

{ } Asset Reference(s)

! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-00524 |
|---|---|
| Case Name: | Dalton Properties, LLC |
| Taxpayer ID #: | **-***9717 |
| For Period Ending: | 06/30/2022 |

| Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******7838 Checking Account |
| Blanket Bond (per case limit): | $3,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/11/21 | {72} | Sara R. Policicchio | June 2021 rent | 1122-000 | 197.00 | | 72,696.15 |
| 06/11/21 | {20} | Peggy McKinney | June 2021 rent | 1122-000 | 465.00 | | 73,161.15 |
| 06/11/21 | {23} | Allen McMillen | June, 2021 rent | 1122-000 | 415.00 | | 73,576.15 |
| 06/11/21 | {24} | Danny McMillen | June 2021 rent | 1122-000 | 60.00 | | 73,636.15 |
| 06/11/21 | {34} | Amanda Pase | June 2021 rent | 1122-000 | 225.00 | | 73,861.15 |
| 06/11/21 | {38} | Penny Nanni | June 2021 rent | 1122-000 | 200.00 | | 74,061.15 |
| 06/11/21 | {36} | Sherry Rose | June 2021 rent | 1122-000 | 200.00 | | 74,261.15 |
| 06/11/21 | 175 | Lowes | maintenance performed at Beulah Rd, Riverview, Adams St properties. | 2420-000 | | 371.22 | 73,889.93 |
| 06/11/21 | 176 | Property Development & Maintenance Service, LLC | maintenance performed at Adams St, Beulah Rd, Riverview properties. | 2420-000 | | 4,535.00 | 69,354.93 |
| 06/11/21 | 177 | Republic Service | trash removal at Beulah Road, per health dept. | 2690-000 | | 334.91 | 69,020.02 |
| 06/11/21 | 178 | Hugharts Plumbing | repair water line at 350 Pixler & Adams St #9 properties. | 2420-000 | | 7.64 | 69,012.38 |
| 06/11/21 | 179 | Universal Mechanical | furnace repair at 345 Pixler Hill property. | 2420-000 | | 487.77 | 68,524.61 |
| 06/11/21 | 180 | Blue Ridge Environmental, LLC | septic repairs at Beulah Road properties. | 2420-000 | | 1,828.50 | 66,696.11 |
| 06/11/21 | 181 | Blue Ridge Environmental, LLC | septic pumping at Beulah Road properties. | 2420-000 | | 689.00 | 66,007.11 |
| 06/14/21 | {19} | Katie Goff | 1/2 May, 2021 rent | 1122-000 | 325.00 | | 66,332.11 |
| 06/21/21 | 182 | Morgantown Utility Board | Acct No. 02.12516.00-227701 / water & sewage service for 45 Adams St, Westover, WV | 2690-000 | | 858.36 | 65,473.75 |
| 06/28/21 | {19} | Katie Goff | 2nd 1/2 of May, 2021 rent | 1122-000 | 325.00 | | 65,798.75 |
| 06/28/21 | {80} | John or Helen Stuyvesant | June 2021 rent | 1122-000 | 225.00 | | 66,023.75 |
| 06/28/21 | {37} | Vivian G. Cespedes | June 2021 rent | 1122-000 | 200.00 | | 66,223.75 |
| 06/28/21 | {35} | Kelley D. McDonald | June 2021 rent | 1122-000 | 200.00 | | 66,423.75 |
| 06/29/21 | 183 | Dept Motor Vehicles | duplicate title fee | 2500-000 | | 15.00 | 66,408.75 |
| 06/29/21 | 184 | Dept Motor Vehicles | duplicate title fee fo 1994 TFWD mobile home | 2500-000 | | 15.00 | 66,393.75 |
| 06/29/21 | 185 | Dept Motor Vehicles | duplicate title fee for 1971 Clayton mobile home | 2500-000 | | 15.00 | 66,378.75 |
| 06/29/21 | 186 | Dept Motor Vehicles | duplicate title fee 1984 Skyline mobile home | 2500-000 | | 15.00 | 66,363.75 |
| 06/29/21 | 187 | Dept Motor Vehicles | duplicate title fee 1974 Schultz mobile home | 2500-000 | | 15.00 | 66,348.75 |
| 06/29/21 | 188 | Dept. Motor Vehicles | duplicate title fee 1987 Nashua mobile home | 2500-000 | | 15.00 | 66,333.75 |

Page Subtotals: **$3,037.00**  **$9,202.40**

{ } Asset Reference(s)

! - transaction has not been cleared

**Form 2**

Page: 19

## Cash Receipts And Disbursements Record

| Case No.: | 19-00524 | | Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|---|---|---|
| Case Name: | Dalton Properties, LLC | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9717 | | Account #: | ******7838 Checking Account |
| For Period Ending: | 06/30/2022 | | Blanket Bond (per case limit): | $3,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/29/21 | 189 | Dept. Motor Vehicles | duplicate title fee 1995 Skyline mobile home | 2500-000 | | 15.00 | 66,318.75 |
| 06/29/21 | 190 | Dept. Motor Vehicles | duplicate title fee 1982 Zimmerman mobile home | 2500-000 | | 15.00 | 66,303.75 |
| 06/29/21 | 191 | Dept. Motor Vehicles | duplicate title fee 1990 Claremont mobile home | 2500-000 | | 15.00 | 66,288.75 |
| 06/29/21 | 192 | Dept. Motor Vehicles | duplicate title fee 1978 Cedarbrook mobile home | 2500-000 | | 15.00 | 66,273.75 |
| 06/29/21 | 193 | Dept. Motor Vehicles | duplicate title fee 1984 Royal Cove mobile home | 2500-000 | | 15.00 | 66,258.75 |
| 06/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 99.80 | 66,158.95 |
| 07/06/21 | 194 | Mon Power | Acct #********7451 / electric service 247 Beulah Rd. | 2690-000 | | 71.54 | 66,087.41 |
| 07/12/21 | {19} | Katie Goff | 1/2 June, 2021 rent | 1122-000 | 325.00 | | 66,412.41 |
| 07/12/21 | {20} | Peggy McKinney | July 2021 rent | 1122-000 | 460.00 | | 66,872.41 |
| 07/12/21 | {36} | Sherry Rose | July, 2021 rent | 1122-000 | 200.00 | | 67,072.41 |
| 07/12/21 | {38} | Penny S Nanni | July, 2021 rent | 1122-000 | 200.00 | | 67,272.41 |
| 07/12/21 | {67} | Patricia S McGinnis | July, 2021 rent | 1122-000 | 200.00 | | 67,472.41 |
| 07/12/21 | {72} | Sara R. Policicchio | July, 2021 rent | 1122-000 | 197.00 | | 67,669.41 |
| 07/14/21 | {8} | United Bank | sale proceeds for a 1993 Vogue mobile home | 1129-000 | 2,500.00 | | 70,169.41 |
| 07/22/21 | | United Bank | Section 8 (HUD) funds for May, June, July, 2021 | | 3,483.00 | | 73,652.41 |
| | {20} | | Section 8 (HUD) rent money May, June, July, 2021                          $697.60 | 1122-000 | | | |
| | {30} | | Section 8 (HUD) rent money May, June, July 2021                          $697.60 | 1122-000 | | | |
| | {67} | | Section 8 (HUD) rent money May, June, July, 2021                          $697.60 | 1122-000 | | | |
| | {72} | | Section 8 (HUD) rent money May, June, July, 2021                          $697.60 | 1122-000 | | | |
| | {73} | | Section 8 (HUD) rent money May, June, July, 2021                          $692.60 | 1122-000 | | | |
| 07/26/21 | {19} | Katie Goff | 2nd half June, 2021 rent | 1122-000 | 325.00 | | 73,977.41 |
| 07/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 114.72 | 73,862.69 |
| 08/02/21 | {83} | Johnson Law, PLLC | sale proceeds of Healthy Heights to Eric Dalton | 1229-000 | 10,000.00 | | 83,862.69 |

Page Subtotals: **$17,890.00**   **$361.06**

{ } Asset Reference(s)

*! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-00524 |
|---|---|
| Case Name: | Dalton Properties, LLC |
| Taxpayer ID #: | **-***9717 |
| For Period Ending: | 06/30/2022 |

| Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******7838 Checking Account |
| Blanket Bond (per case limit): | $3,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/03/21 | 195 | Dept of Motor Vehicles | duplicate title 1989 Fleetwood Mobile Home | 2500-000 | | 15.00 | 83,847.69 |
| 08/03/21 | 196 | Dept of Motor Vehicles | duplicate title 1981 Meadowbrook Mobile Home | 2500-000 | | 15.00 | 83,832.69 |
| 08/03/21 | 197 | Dept of Motor Vehicles | duplicate title 1977 DuPont Mobile Home | 2500-000 | | 15.00 | 83,817.69 |
| 08/03/21 | 198 | Dept of Motor Vehicles | duplicate title 2002 Clayton Mobile Home | 2500-000 | | 15.00 | 83,802.69 |
| 08/03/21 | 199 | Dept of Motor Vehicles | duplicate title 1979 Fairmont Mobile Home | 2500-000 | | 15.00 | 83,787.69 |
| 08/03/21 | 200 | Dept of Motor Vehicles | duplicate title 1973 Skyline Mobile Home | 2500-000 | | 15.00 | 83,772.69 |
| 08/03/21 | 201 | Dept of Motor Vehicles | duplicate title 1990 Mill Creek Mobile Home | 2500-000 | | 15.00 | 83,757.69 |
| 08/03/21 | 202 | Mon Power | Acct #110 150 537 451 / 247 Beulah Road, Morgantown, WV | 2690-000 | | 9.17 | 83,748.52 |
| 08/09/21 | {19} | Katie Goff | 1/2 of July, 2021 rent | 1122-000 | 325.00 | | 84,073.52 |
| 08/09/21 | {80} | John or Helen Stuyvesant | July, 2021 rent | 1122-000 | 225.00 | | 84,298.52 |
| 08/09/21 | {37} | Vivian G. Cespedes | July, 2021 rent | 1122-000 | 200.00 | | 84,498.52 |
| 08/09/21 | {23} | Allen McMillen | July, 2021 rent | 1122-000 | 160.00 | | 84,658.52 |
| 08/09/21 | {35} | Kelley D. McDonald | July, 2021 rent | 1122-000 | 200.00 | | 84,858.52 |
| 08/09/21 | {68} | Mountaineer Rental Assistance Program | Christine Fleming / COVID Relief Bank Rent, April – Sept, 2021 | 1122-000 | 3,900.00 | | 88,758.52 |
| 08/09/21 | {28} | Mountaineer Rental Assistance Program | George Murray / COVID Relief Back Rent October, 2020 thru September, 2021 | 1122-000 | 9,600.00 | | 98,358.52 |
| 08/12/21 | 203 | Morgantown Utility Board | water & sewage use 6/4 to 8/4/2021 / Acct #02.12516.00-227701 45 Adams St, Westover, WV | 2690-000 | | 1,572.59 | 96,785.93 |
| 08/30/21 | {72} | Sara R. Policicchio | August, 2021 rent | 1122-000 | 197.00 | | 96,982.93 |
| 08/30/21 | {67} | Patricia S. McGinnis | August, 2021 rent | 1122-000 | 140.00 | | 97,122.93 |
| 08/30/21 | {20} | Peggy McKinney | August, 2021 rent | 1122-000 | 460.00 | | 97,582.93 |
| 08/30/21 | {80} | John or Helen Stuyvesant | August, 2021 rent | 1122-000 | 225.00 | | 97,807.93 |
| 08/30/21 | {23} | Allen McMillen | August, 2021 rent | 1122-000 | 225.00 | | 98,032.93 |
| 08/30/21 | {35} | Kelley D. McDonald | August, 2021 rent | 1122-000 | 200.00 | | 98,232.93 |
| 08/30/21 | {38} | Penny Nanni | August, 2021 rent | 1122-000 | 200.00 | | 98,432.93 |
| 08/30/21 | {36} | Sherry Rose | August, 2021 rent | 1122-000 | 200.00 | | 98,632.93 |
| 08/30/21 | 204 | Mon Power | Acct #*******7451 / electric service to Beulah Rd, Morgantown, WV | 2690-000 | | 21.54 | 98,611.39 |
| 08/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 159.53 | 98,451.86 |

| | | Page Subtotals: | $16,457.00 | $1,887.83 |
|---|---|---|---|---|

{} Asset Reference(s)

! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

| Case No.: | 19-00524 |
| Case Name: | Dalton Properties, LLC |
| Taxpayer ID #: | **-***9717 |
| For Period Ending: | 06/30/2022 |

| Trustee Name: | Thomas H. Fluharty (680230) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******7838 Checking Account |
| Blanket Bond (per case limit): | $3,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/03/21 | {19} | Katie Goff | 1/2 August, 2021 rent | 1122-000 | 325.00 | | 98,776.86 |
| 09/13/21 | {38} | Penny Nanni | September, 2021 rent | 1122-000 | 200.00 | | 98,976.86 |
| 09/13/21 | {67} | Patricia McGinnis | September, 2021 rent | 1122-000 | 100.00 | | 99,076.86 |
| 09/13/21 | {20} | Peggy McKinney | rent | 1122-000 | 460.00 | | 99,536.86 |
| 09/13/21 | {72} | Sara R. Policicchio | September, 2021 rent | 1122-000 | 197.00 | | 99,733.86 |
| 09/13/21 | {36} | Sherry Rose | September, 2021 rent | 1122-000 | 200.00 | | 99,933.86 |
| 09/20/21 | {19} | Katie Goff | 1/2 September, 2021 rent | 1122-000 | 325.00 | | 100,258.86 |
| 09/20/21 | | United Bank | misdirected HUD payments for mobile homes on Riverview & Pixler Hill for Aug & Sept, 2021 | | 2,322.00 | | 102,580.86 |
| | {67} | | Section 8 (HUD) rent money, Aug & Sept, 2021                          $774.00 | 1122-000 | | | |
| | {72} | | Section 8 (HUD) rent money Aug & Sept, 2021                          $774.00 | 1122-000 | | | |
| | {73} | | Section 8 (HUD) rent money Aug & Sept, 2021                          $774.00 | 1122-000 | | | |
| 09/23/21 | {30} | T. Cricks | 2021 rent | 1122-000 | 736.00 | | 103,316.86 |
| 09/23/21 | {37} | Vivian G. Cespedes | September, 2021 rent | 1122-000 | 200.00 | | 103,516.86 |
| 09/23/21 | {80} | John or Helen Stuyvesant | September, 2021 rent | 1122-000 | 225.00 | | 103,741.86 |
| 09/23/21 | 205 | Mon Power | Acct #********7451 | 2690-000 | | 77.93 | 103,663.93 |
| 09/23/21 | 206 | Property Development & Maintenance Service, LLC | work orders from June, 2021 to August, 2021 | 2420-000 | | 7,325.00 | 96,338.93 |
| 09/23/21 | 207 | Lowes | expenses paid for repairs to properties | 2420-000 | | 2,025.00 | 94,313.93 |
| 09/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 160.37 | 94,153.56 |
| 10/04/21 | {19} | Katie Goff | 2nd half September, 2021 rent | 1122-000 | 325.00 | | 94,478.56 |
| 10/11/21 | 208 | The City of Morgantown, WV | Quarterly taxes 7/1/21 to 9/30/21 | 2820-000 | | 176.62 | 94,301.94 |
| 10/12/21 | {37} | Vivian G. Cespedes | October, 2021 rent | 1122-000 | 200.00 | | 94,501.94 |
| 10/12/21 | {38} | Penny S. Nanni | October, 2021 rent | 1122-000 | 200.00 | | 94,701.94 |
| 10/12/21 | {35} | Kelley G. McDonald | September, 2021 rent | 1122-000 | 200.00 | | 94,901.94 |
| 10/12/21 | {67} | Patricia McGinnis | October, 2021 rent | 1122-000 | 120.00 | | 95,021.94 |

Page Subtotals:   **$8,335.00**   **$9,764.92**

{} Asset Reference(s)

! - transaction has not been cleared

**Form 2**

Page: 22

## Cash Receipts And Disbursements Record

| Case No.: | 19-00524 | Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|---|---|
| Case Name: | Dalton Properties, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9717 | Account #: | ******7838 Checking Account |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/12/21 | {67} | Charlotte Moats | May, 2021 rent | 1122-000 | 140.00 | | 95,161.94 |
| 10/12/21 | {20} | Peggy McKinney | October, 2021 rent | 1122-000 | 460.00 | | 95,621.94 |
| 10/12/21 | {36} | Sherry Rose | October, 2021 rent | 1122-000 | 200.00 | | 95,821.94 |
| 10/19/21 | | United Bank | HUD October, 2021 rent payments for Pixler Hill & Riverview. | | 1,161.00 | | 96,982.94 |
| | {67} | | Section 8 (HUD) rent money October, 2021                     $387.00 | 1122-000 | | | |
| | {72} | | Section 8 (HUD) rent money October, 2021                     $387.00 | 1122-000 | | | |
| | {73} | | Section 8 (HUD) rent money October, 2021                     $387.00 | 1122-000 | | | |
| 10/20/21 | 209 | Morgantown Utility Board | Acct #02.12516.00-227701 / 45 Adams St, Westover, WV water & sewage bill | 2690-000 | | 741.12 | 96,241.82 |
| 10/25/21 | {19} | Katie Goff | 2nd half of October, 2021 rent | 1122-000 | 325.00 | | 96,566.82 |
| 10/27/21 | {80} | John or Helen Stuyvesant | October, 2021 rent | 1122-000 | 225.00 | | 96,791.82 |
| 10/27/21 | {23} | Allen McMillen | October, 2021 rent | 1122-000 | 400.00 | | 97,191.82 |
| 10/27/21 | {30} | T. Casper | October, 2021 rent | 1122-000 | 368.00 | | 97,559.82 |
| 10/27/21 | {72} | Sara R. Policicchio | October, 2021 rent | 1122-000 | 197.00 | | 97,756.82 |
| 10/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 151.42 | 97,605.40 |
| 11/01/21 | {19} | Katie Goff | 1/2 November, 2021 rent | 1122-000 | 3,255.00 | | 100,860.40 |
| 11/01/21 | {19} | Katie Goff | 1/2 November, 2021 rent | 1122-000 | -2,930.00 | | 97,930.40 |
| 11/03/21 | 210 | Mon Power | Acct #********7451 247 Beulah Road, Morgantown, WV | 2690-000 | | 27.84 | 97,902.56 |
| 11/15/21 | {35} | Kelley D. McDonald | November, 2021 rent | 1122-000 | 200.00 | | 98,102.56 |
| 11/15/21 | {38} | Penny S. Nanni | November, 2021 rent | 1122-000 | 200.00 | | 98,302.56 |
| 11/15/21 | {20} | Peggy McKinney | November, 2021 rent | 1122-000 | 460.00 | | 98,762.56 |
| 11/15/21 | {67} | Patricia S. McGinnis | November, 2021 rent | 1122-000 | 100.00 | | 98,862.56 |
| 11/15/21 | {37} | Vivian G. Cespedes | November, 2021 rent | 1122-000 | 200.00 | | 99,062.56 |
| 11/15/21 | {23} | Allen McMillen | November, 2021 rent | 1122-000 | 200.00 | | 99,262.56 |
| 11/15/21 | {32} | Cynthia Henry | November, 2021 rent | 1122-000 | 107.00 | | 99,369.56 |

Page Subtotals: **$5,268.00**   **$920.38**

{ } Asset Reference(s)

! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 23

| Case No.: | 19-00524 | Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|---|---|
| Case Name: | Dalton Properties, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9717 | Account #: | ******7838 Checking Account |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/15/21 | {36} | Sherry Rose | November, 2021 rent | 1122-000 | 200.00 | | 99,569.56 |
| 11/19/21 | {19} | Katie Goff | 2nd 1/2 November, 2021 rent | 1122-000 | 325.00 | | 99,894.56 |
| 11/22/21 | {80} | John or Helen Stuyvesant | November, 2021 rent | 1122-000 | 225.00 | | 100,119.56 |
| 11/22/21 | {35} | Kelley D. McDonald | November, 2021 rent | 1122-000 | 200.00 | | 100,319.56 |
| 11/22/21 | {72} | Sara R. Policicchio | November, 2021 rent | 1122-000 | 197.00 | | 100,516.56 |
| 11/29/21 | 211 | Mon Power | Acct #********7451 / service for Beulah Rd, Morgantown, WV | 2690-000 | | 26.64 | 100,489.92 |
| 11/29/21 | 212 | C.F.S. | ID #F216810570 / annual report fee | 2420-000 | | 125.00 | 100,364.92 |
| 11/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 169.12 | 100,195.80 |
| 12/03/21 | {19} | Katie Goff | 1/2 December, 2021 rent | 1122-000 | 325.00 | | 100,520.80 |
| 12/13/21 | 213 | Department Motor Vehicles | duplicate title for 1991 Spruce Ridge mobile home | 2500-000 | | 15.00 | 100,505.80 |
| 12/13/21 | 214 | Department Motor Vehicles | duplicate title for 1973 BAU mobile home | 2500-000 | | 15.00 | 100,490.80 |
| 12/13/21 | 215 | Department Motor Vehicles | duplicate title for 1995 COLG mobile home | 2500-000 | | 15.00 | 100,475.80 |
| 12/13/21 | 216 | Department Motor Vehicles | duplicate title for 1970 VIL mobile home | 2500-000 | | 15.00 | 100,460.80 |
| 12/13/21 | 217 | Department Motor Vehicles | duplicate title for 1974 SCH mobile home | 2500-000 | | 15.00 | 100,445.80 |
| 12/13/21 | 218 | Department Motor Vehicles | duplicate title for BAU mobile home Voided on 12/13/2021 | 2500-004 | | 15.00 | 100,430.80 |
| 12/13/21 | 218 | Department Motor Vehicles | duplicate title for BAU mobile home Voided: check issued on 12/13/2021 | 2500-004 | | -15.00 | 100,445.80 |
| 12/13/21 | 219 | Department Motor Vehicles | duplicate title for 1959 RIC mobile home | 2500-000 | | 15.00 | 100,430.80 |
| 12/16/21 | 220 | Morgantown Utility Board | Acct #02.12516.00-227701 - 45 Adams St, Westover, WV | | -740.71 | | 99,690.09 |
| | {19} | | Electric & sewer service Lot 1        -$123.45 | 1122-000 | | | |
| | {20} | | Electric & sewer service Lot 2        -$123.45 | 1122-000 | | | |
| | {21} | | Electric & sewer service Lot 3        -$123.45 | 1122-000 | | | |
| | {22} | | Electric & sewer service Lot 4        -$123.45 | 1122-000 | | | |

Page Subtotals:    $731.29    $410.76

{} Asset Reference(s)

! - transaction has not been cleared

**Form 2**
## Cash Receipts And Disbursements Record

| Case No.: | 19-00524 | | Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|---|---|---|
| Case Name: | Dalton Properties, LLC | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9717 | | Account #: | ******7838 Checking Account |
| For Period Ending: | 06/30/2022 | | Blanket Bond (per case limit): | $3,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {23} | | Electric & sewer service Lot 8 & 9 -$123.45 | 1122-000 | | | |
| | {25} | | Electric & sewer service Lot 10 -$123.46 | 1122-000 | | | |
| 12/16/21 | 221 | Monongalia County Health Department | ID #NFRY-8XNTY3 / annual permit fees | 2690-000 | | 125.00 | 99,565.09 |
| 12/16/21 | 222 | Monongalia County Health Department | ID #NFRY-8XNTY3 / annual permit for Beulah MHP | 2690-000 | | 125.00 | 99,440.09 |
| 12/16/21 | 223 | Monongalia County Health Department | ID# NFRY08XNTY3 / annual permit for Pixler Hill MHP | 2690-000 | | 125.00 | 99,315.09 |
| 12/21/21 | {19} | Katie Goff | 2nd half of December, 2021 rent | 1122-000 | 325.00 | | 99,640.09 |
| 12/21/21 | {30} | Tiffany (Cricks) Casper | November, 2021 rent | 1122-000 | 330.00 | | 99,970.09 |
| 12/21/21 | {30} | Tiffany (Cricks) Casper | December, 2021 rent | 1122-000 | 330.00 | | 100,300.09 |
| 12/21/21 | {20} | Peggy McKinney | December 2021 rent | 1122-000 | 460.00 | | 100,760.09 |
| 12/21/21 | {37} | Vivian G. Cespedes | December, 2021 rent | 1122-000 | 200.00 | | 100,960.09 |
| 12/21/21 | {35} | Kelley D. McDonald | December, 2021 rent | 1122-000 | 200.00 | | 101,160.09 |
| 12/21/21 | {38} | Penny Nanni | December, 2021 rent | 1122-000 | 200.00 | | 101,360.09 |
| 12/21/21 | {36} | Sherry Rose | December, 2021 rent | 1122-000 | 200.00 | | 101,560.09 |
| 12/28/21 | | Untied Bank | misdirected HUD rent payments for Pixler Hill & Riverside properties | | 2,322.00 | | 103,882.09 |
| | {67} | | Section 8 (HUD) rent money Nov & Dec, 2021 $774.00 | 1122-000 | | | |
| | {72} | | Section 8 (HUD) rent money Nov & Dec, 2021 $774.00 | 1122-000 | | | |
| | {73} | | Section 8 (HUD) rent money Nov & Dec, 2021 $774.00 | 1122-000 | | | |
| 12/30/21 | {19} | Katie Goff | first 1/2 of January, 2022 rent | 1122-000 | 325.00 | | 104,207.09 |
| 12/30/21 | 224 | Mon Power | Acct #*******7451 / 247 Beulah Rd property | 2690-000 | | 27.44 | 104,179.65 |
| 12/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 167.58 | 104,012.07 |
| 01/12/22 | {19} | Katie Goff | 2nd half of January, 2022 rent | 1122-000 | 325.00 | | 104,337.07 |
| 01/26/22 | {19} | Katie Goff | 1st 1/2 February, 2022 rent | 1122-000 | 325.00 | | 104,662.07 |

Page Subtotals: **$5,542.00**  **$570.02**

{ } Asset Reference(s)

! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

| Case No.: | 19-00524 |
|---|---|
| Case Name: | Dalton Properties, LLC |
| Taxpayer ID #: | **-***9717 |
| For Period Ending: | 06/30/2022 |

| Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******7838 Checking Account |
| Blanket Bond (per case limit): | $3,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/27/22 | 225 | Mon Power | Acct #110\150537451 / 247 Beulah Rd, Morgantown, WV | 2690-000 | | 31.38 | 104,630.69 |
| 01/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 161.50 | 104,469.19 |
| 02/02/22 | 226 | DMV | duplicate title for 1997 RYC mobile home Voided on 02/03/2022 | 2500-004 | | 15.00 | 104,454.19 |
| 02/02/22 | 227 | DMV | duplicate title for 1970 PMC mobile home Voided on 02/03/2022 | 2500-004 | | 15.00 | 104,439.19 |
| 02/03/22 | 226 | DMV | duplicate title for 1997 RYC mobile home Voided: check issued on 02/02/2022 | 2500-004 | | -15.00 | 104,454.19 |
| 02/03/22 | 227 | DMV | duplicate title for 1970 PMC mobile home Voided: check issued on 02/02/2022 | 2500-004 | | -15.00 | 104,469.19 |
| 02/07/22 | {37} | Vivian G. Cespedes | January, 2022 rent | 1122-000 | 200.00 | | 104,669.19 |
| 02/07/22 | {80} | John or Helen Stuyvesant | December, 2021 rent | 1122-000 | 225.00 | | 104,894.19 |
| 02/07/22 | {72} | Sara R. Policicchio | December, 2021 rent | 1122-000 | 197.00 | | 105,091.19 |
| 02/07/22 | {38} | Penny S. Nanni | January, 2022 rent | 1122-000 | 200.00 | | 105,291.19 |
| 02/07/22 | {36} | Sherry Rose | January, 2022 rent | 1122-000 | 200.00 | | 105,491.19 |
| 02/07/22 | {20} | Peggy McKinney | January, 2022 rent | 1122-000 | 460.00 | | 105,951.19 |
| 02/07/22 | {35} | Kelley D. McDonald | January, 2022 rent | 1122-000 | 200.00 | | 106,151.19 |
| 02/07/22 | {72} | Sara R. Policicchio | January, 2022 rent | 1122-000 | 288.00 | | 106,439.19 |
| 02/07/22 | {36} | Sherry Rose | February, 2022 rent | 1122-000 | 200.00 | | 106,639.19 |
| 02/07/22 | {38} | Penny S. Nanni | February, 2022 rent | 1122-000 | 200.00 | | 106,839.19 |
| 02/10/22 | {19} | Katie Goff | 2nd half February, 2022 rent | 1122-000 | 200.00 | | 107,039.19 |
| 02/14/22 | 228 | Insurance Partners | chapter 7 trustee bond | 2300-000 | | 42.21 | 106,996.98 |
| 02/24/22 | | United Bank | HUD monies for 398 Riverview Ave & 350 Pixler Hill Rd | | 635.00 | | 107,631.98 |
| | {72} | | HUD money rent $320.00 | 1122-000 | | | |
| | {67} | | HUD money rent $315.00 | 1122-000 | | | |
| 02/24/22 | {80} | John or Helen Stuyvesant | January, 2022 rent | 1122-000 | 225.00 | | 107,856.98 |
| 02/24/22 | {20} | Peggy McKinney | February, 2022 rent | 1122-000 | 460.00 | | 108,316.98 |

| | Page Subtotals: | $3,890.00 | $235.09 |
|---|---|---|---|

{} Asset Reference(s)

! - transaction has not been cleared

**Form 2**

## Cash Receipts And Disbursements Record

Page: 26

| Case No.: | 19-00524 | Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|---|---|
| Case Name: | Dalton Properties, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9717 | Account #: | ******7838 Checking Account |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/24/22 | {37} | Vivian G. Cespedes | February, 2022 rent | 1122-000 | 200.00 | | 108,516.98 |
| 02/24/22 | {23} | Allen McMillen | December, 2021 rent | 1122-000 | 300.00 | | 108,816.98 |
| 02/24/22 | {35} | Kelley D. McDonald | February, 2022 rent | 1122-000 | 200.00 | | 109,016.98 |
| 02/24/22 | {30} | Tiffany Casper | January, 2022 rent | 1122-000 | 349.00 | | 109,365.98 |
| 02/24/22 | {30} | Tiffany Casper | February, 2022 rent | 1122-000 | 349.00 | | 109,714.98 |
| 02/25/22 | {19} | Katie Goff | 1st half March, 2022 rent & $100 February, 2022 rent | 1122-000 | 450.00 | | 110,164.98 |
| 02/28/22 | 229 | Morgantown Utility Board | Acct #02.12516.00-227701 / water & sewage 45 Adams St, Westover, WV | 2690-000 | | 850.62 | 109,314.36 |
| 02/28/22 | 230 | Mon Power | Acct #*********7451 / electric 247 Beulah Rd, Morgantown, WV | 2690-000 | | 27.91 | 109,286.45 |
| 02/28/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 159.17 | 109,127.28 |
| 03/07/22 | 231 | Sima, LLC | expenses reimbursed on rental properties | 2420-000 | | 813.77 | 108,313.51 |
| 03/07/22 | 232 | Lowes | expenses on rental properties | 2420-000 | | 574.36 | 107,739.15 |
| 03/07/22 | 233 | Property Development & | maintenance on rental properties | 2420-000 | | 6,965.00 | 100,774.15 |
| 03/09/22 | {19} | Katie Goff | 2nd half March, 2022 rent | 1122-000 | 325.00 | | 101,099.15 |
| 03/30/22 | 234 | Mon Power | Acct #*********7451 / electric service 247 Beulah Rd, Morgantown, WV | 2420-000 | | 28.04 | 101,071.11 |
| 03/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 192.09 | 100,879.02 |
| 04/05/22 | {68} | Christina Fleming | October, November, December, 2021 rent | 1122-000 | 2,000.00 | | 102,879.02 |
| 04/05/22 | {67} | Charlotte Moats | December, 2021 rent | 1122-000 | 200.00 | | 103,079.02 |
| 04/05/22 | {80} | John or Helen Stuyvesant | February, 2022 rent | 1122-000 | 225.00 | | 103,304.02 |
| 04/05/22 | {72} | Sara R. Policicchio | February, 2022 rent | 1122-000 | 263.00 | | 103,567.02 |
| 04/05/22 | {38} | Penny Nanni | March, 2022 rent | 1122-000 | 200.00 | | 103,767.02 |
| 04/05/22 | {36} | Sherry Rose | March, 2022 rent | 1122-000 | 200.00 | | 103,967.02 |
| 04/05/22 | {20} | Peggy McKinney | March, 2022 rent | 1122-000 | 460.00 | | 104,427.02 |
| 04/05/22 | {80} | John or Helen Stuyvesant | March, 2022 rent | 1122-000 | 225.00 | | 104,652.02 |
| 04/05/22 | {37} | Vivian G. Cespedes | March, 2022 rent | 1122-000 | 200.00 | | 104,852.02 |
| 04/05/22 | {35} | Kelley D. McDonald | March, 2022 rent | 1122-000 | 200.00 | | 105,052.02 |
| 04/05/22 | {72} | Sara R. Policicchio | March, 2022 rent | 1122-000 | 263.00 | | 105,315.02 |
| 04/05/22 | {38} | Penny Nanni | April, 2022 rent | 1122-000 | 200.00 | | 105,515.02 |
| | | | **Page Subtotals:** | | **$6,809.00** | **$9,610.96** | |

{ } Asset Reference(s)                                                     ! - transaction has not been cleared

Form 2

Page: 27

## Cash Receipts And Disbursements Record

| Case No.: | 19-00524 | Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|---|---|
| Case Name: | Dalton Properties, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9717 | Account #: | ******7838 Checking Account |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/05/22 | {19} | Katie Goff | 1st 1/2 April, 2022 rent | 1122-000 | 325.00 | | 105,840.02 |
| 04/07/22 | 235 | WV State Tax Department | EIN 26-1479717, Form IT-141T for year ended December 31, 2021 | 2820-000 | | 716.00 | 105,124.02 |
| 04/13/22 | {72} | United Bank | HUD rent payments for March & April, 398 Riverview Avenue | 1122-000 | 974.00 | | 106,098.02 |
| 04/18/22 | {36} | Sherry Rose | April, 2022 rent | 1122-000 | 200.00 | | 106,298.02 |
| 04/18/22 | {30} | Tiffany (Cricks) Casper | March, 2022 rent | 1122-000 | 349.00 | | 106,647.02 |
| 04/18/22 | {37} | Vivian G. Cespedes | April, 2022 rent | 1122-000 | 200.00 | | 106,847.02 |
| 04/18/22 | {30} | Tiffany (Cricks) Casper | April, 2022 rent | 1122-000 | 349.00 | | 107,196.02 |
| 04/18/22 | {20} | Peggy McKinney | April, 2022 rent | 1122-000 | 460.00 | | 107,656.02 |
| 04/18/22 | {67} | Charlotte Moats | rent 2022 (Jan?) | 1122-000 | 140.00 | | 107,796.02 |
| 04/20/22 | {19} | Katie Goff | 2nd 1/2 April, 2022 rent | 1122-000 | 325.00 | | 108,121.02 |
| 04/21/22 | 236 | Morgantown Utility Board | Acct #02.12516.00-227701 / 2/4/22 - 4/4/22 45 Adams Street, Westover, WV | 2420-000 | | 836.89 | 107,284.13 |
| 04/29/22 | {35} | Kelley D. McDonald | April, 2022 rent | 1122-000 | 200.00 | | 107,484.13 |
| 04/29/22 | {72} | Sara R. Policicchio | April, 2022 rent | 1122-000 | 263.00 | | 107,747.13 |
| 04/29/22 | {68} | Mountaineer Rental Assistance Program | January - July, 2022 rent for Christine Fleming | 1122-000 | 4,640.00 | | 112,387.13 |
| 04/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 166.50 | 112,220.63 |
| 05/02/22 | {19} | Katie Goff | 1st 1/2 May, 2022 rent | 1122-000 | 325.00 | | 112,545.63 |
| 05/03/22 | 237 | Mon Power | Acct #********7451 / 247 Beulah Road, Morgantown, WV | 2420-000 | | 30.28 | 112,515.35 |
| 05/20/22 | {80} | John or Helen Stuyvesant | April, 2022 rent | 1122-000 | 225.00 | | 112,740.35 |
| 05/20/22 | {38} | Penny Nanni | May, 2022 rent | 1122-000 | 200.00 | | 112,940.35 |
| 05/20/22 | {36} | Sherry Rose | May, 2022 rent | 1122-000 | 200.00 | | 113,140.35 |
| 05/20/22 | {20} | Peggy McKinney | May, 2022 rent | 1122-000 | 420.00 | | 113,560.35 |
| 05/20/22 | {72} | Sara R. Policicchio | May, 2022 rent | 1122-000 | 263.00 | | 113,823.35 |
| 05/20/22 | {28} | Mountaineer Rental Assistance Program | October, 2021 to January, 2022 rent | 1122-000 | 3,200.00 | | 117,023.35 |
| 05/20/22 | {28} | Mountaineer Rental Assistance Program | February, 2022 to March, 2022 | 1122-000 | 1,660.00 | | 118,683.35 |
| 05/20/22 | {19} | Katie Goff | 2nd half May, 2022 rent | 1122-000 | 325.00 | | 119,008.35 |
| 05/25/22 | {35} | Kelley D. McDonald | May, 2022 rent | 1122-000 | 200.00 | | 119,208.35 |
| 05/25/22 | {37} | Vivian G. Cespedes | May, 2022 rent | 1122-000 | 200.00 | | 119,408.35 |

Page Subtotals:    $15,643.00    $1,749.67

{} Asset Reference(s)                                                                                  ! - transaction has not been cleared

**Form 2**

## Cash Receipts And Disbursements Record

Page: 28

| Case No.: | 19-00524 | Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|---|---|
| Case Name: | Dalton Properties, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9717 | Account #: | ******7838 Checking Account |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 177.12 | 119,231.23 |
| 06/06/22 | 238 | Mon Power | Acct #*******7451 / service to Beulah Rd, Morgantown, WV | 2420-000 | | 25.84 | 119,205.39 |
| 06/06/22 | 239 | Property Development & Maintenance Service, LLC | Invoice #DP21822-51822-1 | 2420-000 | | 1,150.07 | 118,055.32 |
| 06/08/22 | {19} | Katie Goff | 1st 1/2 June, 2022 rent | 1122-000 | 325.00 | | 118,380.32 |
| 06/24/22 | {80} | John or Helen Stuyvesant | May, 2022 rent | 1122-000 | 225.00 | | 118,605.32 |
| 06/24/22 | {30} | Tiffany Cricks Cooper | May, 2022 rent | 1122-000 | 349.00 | | 118,954.32 |
| 06/24/22 | {38} | Peggy Nanni | June, 2022 rent | 1122-000 | 200.00 | | 119,154.32 |
| 06/24/22 | {36} | Sherry Rose | June, 2022 rent | 1122-000 | 200.00 | | 119,354.32 |
| 06/24/22 | {72} | United Bank | May & June, 2022 HUD rent | 1122-000 | 974.00 | | 120,328.32 |
| 06/27/22 | {19} | Katie Goff | 2nd half June, 2022 rent | 1122-000 | 325.00 | | 120,653.32 |
| 06/28/22 | 240 | Morgantown Utility Board | Acct #02.12516.00-227701 / water, garbage & sewer for 45 Adams St, Westover, WV | 2420-000 | | 946.80 | 119,706.52 |
| 06/30/22 | | Bloom Legal Group, PLLC | net sales proceeds of 5 mobile home parks: Adams St, Beulah Rd, Georgia Ave, Pixler Hill, Riverview | | 213,332.76 | | 333,039.28 |
| | {84} | | gross sales proceeds Adams Street MHP                                   $90,000.00 | 1110-000 | | | |
| | | | local taxes: 1-1-22 to 6-30-22                                             -$248.40 | 2820-000 | | | |
| | | | local taxes: 1-1-22 to 6-30-22                                             -$147.60 | 2820-000 | | | |
| | | | local taxes: 1-1-22 to 6-30-22                                             -$309.60 | 2820-000 | | | |
| | | | local taxes: 1-1-22 to 6-30-22                                             -$273.60 | 2820-000 | | | |
| | | | local taxes: 1-1-22 to 6-30-22                                             -$383.40 | 2820-000 | | | |
| | | | local taxes: 1-1-22 to 6-30-22                                             -$221.40 | 2820-000 | | | |

Page Subtotals:  **$215,930.76**   **$2,299.83**

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 19-00524 | |
| Case Name: | Dalton Properties, LLC | |
| Taxpayer ID #: | **-***9717 | |
| For Period Ending: | 06/30/2022 | |

| | |
|---|---|
| Trustee Name: | Thomas H. Fluharty (680230) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******7838 Checking Account |
| Blanket Bond (per case limit): | $3,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | local taxes: 1-1-22 to 6-30-22 -$187.20 | 2820-000 | | | |
| | | | local taxes: 1-1-22 to 6-30-22 -$243.00 | 2820-000 | | | |
| | | | local taxes: 1-1-22 to 6-30-22 -$273.60 | 2820-000 | | | |
| | | | local taxes: 1-1-22 to 6-30-22 -$243.00 | 2820-000 | | | |
| | | | local taxes: 1-1-22 to 6-30-22 -$815.40 | 2820-000 | | | |
| | | | county taxes 1-1-22 to 6-30-22 -$214.20 | 2820-000 | | | |
| | | Clear Mountain Bank | payoff to Clear Mountain Bank -$164,916.00 | 4110-000 | | | |
| | | Monongalia County Recording Office | privilege fee (state deed taxes) to Mon Co Recording Office -$20.00 | 2500-000 | | | |
| | | Monongalia County Recording Office | property transfer tax (state deed taxes) to Mon Co Recording Office -$990.00 | 2500-000 | | | |
| | | Monongalia County Recording Office | transfer tax (county deed taxes)to Mon Co Recording Office -$990.00 | 2500-000 | | | |
| | | Howard Hanna Premier Properties | realtor commission -$36,000.00 | 3510-000 | | | |
| | | | 2020 R/E taxes to Mon Co Sheriff tax office -$7,187.40 | 2820-000 | | | |
| | | | 2021 R/E taxes to Mon Co Sheriff Office -$7,159.54 | 2820-000 | | | |

|  | Page Subtotals: | $0.00 | $0.00 |
|---|---|---|---|

{ } Asset Reference(s)                                                                                          ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 30

| Case No.: | 19-00524 |
| --- | --- |
| Case Name: | Dalton Properties, LLC |
| Taxpayer ID #: | **-***9717 |
| For Period Ending: | 06/30/2022 |

| Trustee Name: | Thomas H. Fluharty (680230) |
| --- | --- |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******7838 Checking Account |
| Blanket Bond (per case limit): | $3,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | attorney fees to Clear Mountain Bank -$15,843.90 | 3991-000 | | | |
| | {85} | | gross sales proceeds for MHP $90,000.00 | 1110-000 | | | |
| | {86} | | gross sales proceeds for MHP $90,000.00 | 1110-000 | | | |
| | {87} | | gross sales proceeds for MHP $90,000.00 | 1110-000 | | | |
| | {88} | | gross sales proceeds for MHP $90,000.00 | 1110-000 | | | |
| 06/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 210.27 | 332,829.01 |

| | COLUMN TOTALS | | 457,701.32 | 124,872.31 | $332,829.01 |
| --- | --- | --- | --- | --- | --- |
| | Less: Bank Transfers/CDs | | 0.00 | 0.00 | |
| | Subtotal | | 457,701.32 | 124,872.31 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | NET Receipts / Disbursements | | $457,701.32 | $124,872.31 | |

{ } Asset Reference(s)

! - transaction has not been cleared

**Form 2**

## Cash Receipts And Disbursements Record

| Case No.: | 19-00524 | Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|---|---|
| Case Name: | Dalton Properties, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9717 | Account #: | *******7838 Checking Account |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| | |
|---|---|
| Net Receipts: | $457,701.32 |
| Plus Gross Adjustments: | -$119,549.65 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $926.63 |
| Net Estate: | $337,225.04 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| *******7838 Checking Account | $457,701.32 | $124,872.31 | $332,829.01 |
| | $457,701.32 | $124,872.31 | $332,829.01 |

# Form 1

**Individual Estate Property Record and Report**

**Asset Cases**

Page: 1

**Case No.:** 19-00524

**Case Name:** Dalton Properties, LLC

**For Period Ending:** 06/30/2022

**Trustee Name:** (680230) Thomas H. Fluharty

**Date Filed (f) or Converted (c):** 07/17/2020 (c)

**§ 341(a) Meeting Date:** 09/02/2020

**Claims Bar Date:** 10/22/2020

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | A/R 90 days old or less. Face amount = $2,500.00. Doubtful/Uncollectible accounts = $0.00. | 2,500.00 | 2,500.00 | | 0.00 | 2,500.00 |
| 2 | 1995 Skyline Mobile Home 14x70 Lot 3 Wild Flower Lane. | 8,500.00 | 8,500.00 | | 4,083.33 | FA |
| 3 | 1993 Wingate Mobile Home 14x70 - Lot 5 Wild Flower Lane. | 6,500.00 | 6,500.00 | | 4,083.33 | FA |
| 4 | 2003 Adrian Mobile Home 14x70 Lot 21 Wild Flower Lane. | 8,500.00 | 8,500.00 | | 4,083.35 | FA |
| 5 | 1996 Oakwood Mobile Home 14x70 Lot 39 Wild Flower Lane. | 8,500.00 | 8,500.00 | | 4,083.33 | FA |
| 6 | 1995 Flamingo Mobile Home 14x70 Lot 43 Wild Flower Lane. | 8,500.00 | 8,500.00 | | 4,083.33 | FA |
| 7 | 1996 Brookwood Mobile Home 14x70 Lot 53 Wild Flower Lane. | 8,500.00 | 8,500.00 | | 4,083.33 | FA |
| 8 | 1993 Vogue Mobile Home 14x70 - 95 Brook Haven Rd (Brook Creek Properties LLC). | 12,000.00 | 12,000.00 | | 2,500.00 | FA |
| 9 | 1971 Windsor Mobile Home 14x70 -1250 Dorsey Lane (AAL Properties LLC). sold to Drake Dalton, order 4-16-21, Doc #315. | 6,500.00 | 6,500.00 | | 0.00 | FA |
| 10 | See attached Exhibit C subject to United Bank Liens | 8,634,900.00 | 4,236,900.00 | | 0.00 | 8,634,900.00 |
| 11 | See attached Exhibit A, subject to Clear Mountain Bank Liens | 551,000.00 | 371,000.00 | | 0.00 | 551,000.00 |
| 12 | See attached Exhibit B subject to MVB Bank Liens | 49,500.00 | 22,500.00 | | 0.00 | 49,500.00 |
| 13 | Cause of Action: United Bank. Amount Requested: $0.00. | Unknown | 0.00 | | 0.00 | FA |
| 14 | 195 Stoves @ $250.00 each | 48,750.00 | 48,750.00 | | 0.00 | 48,750.00 |
| 15 | 195 Refrigerators @ $250.00 each | 48,750.00 | 48,750.00 | | 0.00 | 48,750.00 |
| 16 | 6 Coin-operated washers @ $300.00 each | 1,800.00 | 1,800.00 | | 0.00 | 1,800.00 |
| 17 | 6 Coin-operated dryers @ $300.00 each | 1,800.00 | 1,800.00 | | 0.00 | 1,800.00 |
| 18* | State Auto Ins Co. (u) (See Footnote) | 0.00 | 0.00 | | 6.01 | FA |

Form 1

**Individual Estate Property Record and Report**

**Asset Cases**

Page: 2

Case No.: 19-00524

Case Name: Dalton Properties, LLC

For Period Ending: 06/30/2022

Trustee Name:     (680230) Thomas H. Fluharty

Date Filed (f) or Converted (c):  07/17/2020 (c)

§ 341(a) Meeting Date:   09/02/2020

Claims Bar Date: 10/22/2020

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 19 | Rent: Adams Street, Lot 1<br><br>Katie Goff, renter<br>pay utilities: MUB-water / Dominion-gas<br>Clear Mt. Bank holds lien<br>rent: $650 per month x 24 months =$15,600.00 | 0.00 | 650.00 | | 15,001.55 | 598.45 |
| 20 | Rent: Adams St - Lot 2<br><br>Peggy McKinney, renter<br>pay utilities: MUB-water / Dominion-gas<br>Clear Mt. Bank holds lien<br>rent $460 per month x 24 = $11,040.00 | 0.00 | 793.00 | | 9,934.15 | 1,105.85 |
| 21 | Rent:  Adams St, Lot 3<br><br>Amber Winters, renter<br>pay utilities:  MUB-water / Dominion-gas<br>Clear Mt. Bank holds lien.<br>rent $700 per month x 24 months = $16,800.00 | 0.00 | 700.00 | | 1,076.55 | 15,723.45 |
| 22 | Rent: Adams St Lot 4<br><br>Rob Sprouse, renter<br>pay utilities:  MUB-water / Dominion-gas<br>Clear Mt. Bank holds lien.<br>rent $650 per month x 24 months = $15,600.00 | 0.00 | 650.00 | | 376.55 | 15,223.45 |
| 23 | Rent:  Adams St, Lot 8<br><br>Allen McMillen, renter<br>pay utilities:  MUB-water / Dominion-gas<br>Clear Mt. Bank holds lien.<br>rent $425 per month x 24 months = $10,200.00 | 0.00 | 425.00 | | 6,296.55 | 3,903.45 |
| 24 | Rent:  Adams St, Lot 9<br><br>Courtney Farnsworth & Daniel McMillen, renter<br>pay utilities:  MUB-water / Dominion-gas<br>Clear Mt. Bank holds lien.<br>rent $425 per month x 24 months = $10,200.00 | 0.00 | 425.00 | | 1,885.00 | 8,315.00 |
| 25 | Rent: Adams St, Lot 10<br><br>Rocelle Pernell, renter<br>pay utilities: MUB–water / Dominion-gas<br>Clear Mt. Bank holds lien.<br>rent $875 per month x 24 months =$21,000.00 | 0.00 | 875.00 | | 376.54 | 20,623.46 |

Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 3

**Case No.:** 19-00524
**Case Name:** Dalton Properties, LLC

**For Period Ending:** 06/30/2022

**Trustee Name:** (680230) Thomas H. Fluharty
**Date Filed (f) or Converted (c):** 07/17/2020 (c)
**§ 341(a) Meeting Date:** 09/02/2020
**Claims Bar Date:** 10/22/2020

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 26 | Rent: 418 Albany Street<br><br>United Bank holds lien & receives rent / Order Lifting Stay 11-18-20, Doc #269.<br>State Farm insurance coverage<br>Weaver/McDonald, renters (HUD pays $571, Tenant pays $154)<br>rent $725 per month x 24 months = $17,400.00 | 0.00 | 725.00 | | 100.00 | FA |
| 27 | Rent: 420 Albany Street<br><br>United Bank holds lien & receives rent / Order Lifting Stay 11-18-20, Doc #269.<br>utilities: MUB - water.<br>Bruce Trader, renter<br>rent $650 per month x 24 months = $15,600.00 | 0.00 | 650.00 | | 0.00 | FA |
| 28 | Rent: 239 Beulah Road<br><br>George Murray , renter<br>Clear Mt. Bank holds lien.<br>rent $800 per month x 24 months = $19,200.00 | 0.00 | 800.00 | | 14,960.00 | 4,240.00 |
| 29 | Rent: 243 Beulah Road<br><br>Walker Murrey, renter<br>Clear Mt. Bank holds lien.<br>rent $600 per month x 24 months = $14,400.00 | 0.00 | 600.00 | | 0.00 | 14,400.00 |
| 30 | Rent: 245 Beulah Road<br><br>Tiffany Cricks, renter (HUD pays $612, Tenant pays $288)<br>Clear Mt. Bank holds lien.<br>rent $900 per month x 24 months = $21,600.00 | 0.00 | 900.00 | | 9,776.60 | 11,823.40 |
| 31 | Rent: 1250 Dorsey Avenue<br><br>Sold to Drake Dalton, Order dated 4-16-21, Doc #315.<br>Patricia Smith, renter<br>MVB Bank holds lien.<br>rent $500 pre month x 24 months = $12,000.00 | 0.00 | 500.00 | | 41,000.00 | FA |
| 32 | Rent: 936 Fortney Avenue<br><br>United Bank holds lien / Order Lifting Stay 11-18-20, Doc. #269.<br>Cynthia Henry, renter (HUD pays $452, Tenant pays $100)<br>rent $552 per month x 24 months = $13,248.00 | 0.00 | 552.00 | | 743.00 | FA |

# Form 1

Page: 4

## Individual Estate Property Record and Report

## Asset Cases

**Case No.:** 19-00524

**Case Name:** Dalton Properties, LLC

**For Period Ending:** 06/30/2022

**Trustee Name:** (680230) Thomas H. Fluharty

**Date Filed (f) or Converted (c):** 07/17/2020 (c)

**§ 341(a) Meeting Date:** 09/02/2020

**Claims Bar Date:** 10/22/2020

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 33 | Rent: 938 Fortney Avenue<br><br>United Bank holds lien / Order Lifting Stay 11-18-20, Doc. #269.<br>Cody Smouse, renter (HUD pays $446, Tenant pays $104)<br>rent $550 per month x 24 months = $13,200.00 | 0.00 | 550.00 | | 718.00 | FA |
| 34 | Rent: 10 Georgia Avenue<br><br>Bob Pinkey, renter<br>Clear Mt. Bank holds lien.<br>rent $225 per month x 24 months = $5,400.00 | 0.00 | 225.00 | | 3,283.34 | 2,116.66 |
| 35 | Rent: 14 Georgia Avenue<br><br>Kelley McDonald, renter<br>Clear Mt. Bank holds lien.<br>rent $200 per month x 24 months = $4,800.00 | 0.00 | 200.00 | | 5,183.33 | 0.00 |
| 36 | Rent: 18 Georgia Avenue<br><br>Sherry Rose, renter<br>Clear Mt. Bank holds lien<br>rent $200 per month x 24 months = $4,800.00 | 0.00 | 200.00 | | 5,383.33 | 0.00 |
| 37 | Rent: 22 Georgia Avenue<br><br>Marco Maurier, renter<br>Clear Mt. Bank holds lien.<br>rent $200 per month x 24 months= $4,800.00 | 0.00 | 200.00 | | 4,783.33 | 16.67 |
| 38 | Rent: 26 Georgia Avenue<br><br>Candance Jordan, renter<br>Clear Mt. Bank holds lien.<br>rent $200 per month x 24 months = $4,800.00 | 0.00 | 200.00 | | 4,983.33 | 0.00 |
| 39 | Rent: 30 Georgia Avenue<br><br>Brian Judy, renter<br>Clear Mt. Bank holds lien.<br>rent $650 per month x 24 months= $15,600.00 | 0.00 | 650.00 | | 1,883.33 | 13,716.67 |
| 40 | Rent: House Goshen Road<br><br>United Bank holds lien. / Order Lifting Stay 11-18-21, Doc. #269.<br>utilities: Mon Power / Clinter-water / garbage<br>Elizabeth Shorter, renter (HUD pays $1,016, Tenant pays $84.)<br>rent $1,100 per month x 24 months =$26,400.00 | 0.00 | 1,100.00 | | 984.00 | FA |

**Form 1**

Page: 5

## Individual Estate Property Record and Report

## Asset Cases

**Case No.:** 19-00524

**Case Name:** Dalton Properties, LLC

**For Period Ending:** 06/30/2022

**Trustee Name:** (680230) Thomas H. Fluharty

**Date Filed (f) or Converted (c):** 07/17/2020 (c)

**§ 341(a) Meeting Date:** 09/02/2020

**Claims Bar Date:** 10/22/2020

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 41 | Rent Goshen Road, Apartment 1<br><br>United Bank holds lien. / Order Lifting Stay 11-18-21, Doc. #269.<br>Utilities: Mon Power / Clinton-water / garbage<br>Richard Bolyard, renter (HUD pays $385, Tenant pays $288)<br>rent $673 per month x 24 months = $16,152.00 | 0.00 | 673.00 | | 2,030.00 | FA |
| 42 | Rent: Goshen Road, Apartment 2<br><br>United Bank holds lien / Order Lifting Stay 11-18-20, Doc. #269.<br>Utilities: Mon Power / Clinton - water / garbage<br>Travis Davis, renter<br>rent $675 per month x 24 months = $16,200.00 | 0.00 | 675.00 | | 0.00 | FA |
| 43 | Rent: Goshen Road, Apartment 3<br><br>United Bank holds lien. / Order Lifting Stay 11-18-20, Doc. #269.<br>Utilities: Mon Power / Clinton-water / garbage<br>Sheenae Rowan, renter (HUD pays $444, Tenant pays $231)<br>rent $675 per month x 24 months = $16,200.00 | 0.00 | 675.00 | | 1,339.00 | FA |
| 44 | Rent: Goshen Road, Apartment 4<br><br>United Bank holds lien / Order Lifting Stay 11-18-20, Doc. #269.<br>Utilities: Mon Power / Clinton-water / garbage<br>Cody Broyles, renter<br>rent $675 per month x 24 months = $16,200.00 | 0.00 | 675.00 | | 0.00 | FA |
| 45 | Rent: Goshen Road, Apartment 6<br><br>United Bank holds lien. / Order Lifting Stay, Doc. #269<br>Utilities: Mon Power / Clinton-water / garbage<br>Nakita Stoneking, renter (HUD pays $623, Tenant pays $50)<br>rent $673 per month x 24 months = $16,152.00 | 0.00 | 673.00 | | 70.00 | FA |
| 46 | Rent: 424 Holland Avenue - House<br><br>Untied Bank holds lien / Order Lifting Stay 11-18-20, Doc. #269.<br>Utilities: Mon Power / MUB - water<br>Tito Bell, renter (HUD pays $810, Tenant pays $255)<br>rent $1,065 per month x 24 months = $25,560.00 | 0.00 | 1,065.00 | | 147.00 | FA |
| 47 | Rent: 424 Holland Avenue, Apartment 1<br><br>Untied Bank holds lien / Order Lifting Stay 11-18-20, Doc. #269.<br>Utilities: Mon Power / MUB - water<br>Joseph Zarrilla, renter (HUD pays $598)<br>rent $598 per month x 24 months = $14,352.00 | 0.00 | 598.00 | | 0.00 | FA |

**Form 1**

# Individual Estate Property Record and Report
## Asset Cases

**Case No.:** 19-00524

**Case Name:** Dalton Properties, LLC

**For Period Ending:** 06/30/2022

**Trustee Name:** (680230) Thomas H. Fluharty

**Date Filed (f) or Converted (c):** 07/17/2020 (c)

**§ 341(a) Meeting Date:** 09/02/2020

**Claims Bar Date:** 10/22/2020

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 48 | Rent: 424 Holland Ave, Apartment 2<br><br>United Bank holds lien / Order Lifting Stay 11-18-20, Doc. #269.<br>Utilities: Mon Power / MUB - water<br>Koren Kurcaba, renter (HUD pays $600)<br>rent $600 per month x 24 months =$14,400.00 | 0.00 | 600.00 | | 0.00 | FA |
| 49 | Rent: 424 Holland Ave, , Apartment 3<br><br>United Bank holds lien / Order Lifting Stay 11-18-20, Doc. #269.<br>Utilities: Mon Power / MUB - water<br>Paul McGilton, renter (HUD Pays $582)<br>rent $582 per month x 24 months = $13,968.00 | 0.00 | 582.00 | | 0.00 | FA |
| 50 | Rent: 424 Holland Ave, Apartment 4<br><br>United Bank holds lien / Order Lifting Stay 11-18-20, Doc #269.<br>Utilities: Mon Power / MUB - water<br>Andrew Oates, renter<br>rent $625 per month x 24 months = $15,000.00 | 0.00 | 625.00 | | 0.00 | FA |
| 51 | Rent: 424 Holland Ave, Apartment 6<br><br>Untied Bank holds lien. / Order Lifting Stay 11-18-20, Doc. #269.<br>Utilities: Mon Power / MUB  -water<br>Richard Kanski, renter<br>rent $650 per month x 24 months = $15,600.00 | 0.00 | 650.00 | | 1,950.00 | FA |
| 52 | Rent: 426 Holland Ave, Apartment A<br><br>United Bank holds lien. / Order Lifting Stay 11-18-20, Doc. #269.<br>Rachel Taylor, renter (HUD pays $630)<br>rent $630 per month x 24 months = $15,120.00 | 0.00 | 630.00 | | 0.00 | FA |
| 53 | Rent: 426 Holland Ave, Apartment B<br><br>United Bank holds lien. / Order Lifting Stay 11-18-20, Doc. #269.<br>Trace Fuller, renter (HUD pays $452, Tenant pays $159)<br>rent $611 per month x 24 months = $14,664.00 | 0.00 | 611.00 | | 963.00 | FA |
| 54 | Rent: 426 Holland Ave, Apartment C<br><br>United Bank holds lien. / Order Lifting Stay 11-18-20, Doc. #269.<br>Patricia Stewart, renter (HUD pays $342, Tenant pays $233)<br>rent $575 per month x 24 months = $13,800.00 | 0.00 | 575.00 | | 932.00 | FA |

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 7

Case No.:   19-00524

Case Name:   Dalton Properties, LLC

For Period Ending:   06/30/2022

Trustee Name:   (680230) Thomas H. Fluharty

Date Filed (f) or Converted (c):   07/17/2020 (c)

§ 341(a) Meeting Date:   09/02/2020

Claims Bar Date:   10/22/2020

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 55 | Rent:  426 Holland Ave, Apartment D<br><br>United Bank holds lien. / Order Lifting Stay 11-18-20, Doc. #269.<br>Katie Gaither, renter (HUD pays $607, Tenant pays $68)<br>rent $675 per month x 24 months = $16,200.00 | 0.00 | 675.00 | | 0.00 | FA |
| 56 | Rent: Kingwood Pike, Apartment 101<br><br>Untied Bank holds lien. / Order Lifting Stay 11-18-20, Doc. #269.<br>Utilities:  Mon Power / Clinton-water / garbage<br>Rachel Moran, renter (HUD pays $413, Tenant pays $237)<br>rent $650 per month x 24 months = $15,600.00 | 0.00 | 650.00 | | 1,659.00 | FA |
| 57 | Rent: Kingwood Pike, Apartment 102<br><br>United Bank holds lien. / Order Lifting Stay 11-18-20, Doc #269.<br>Utilities:  Mon Power / Clinton- water / garbage.<br>Lori Ullman, renter (HUD pays $600)<br>rent $600 per month x 24 months = $14,400.00 | 0.00 | 600.00 | | 1,064.00 | FA |
| 58 | Rent: Kingwood Pike, Apartment 103<br><br>Untied Bank holds lien. / Order Lifting Stay 11-18-20, Doc. #269.<br>Utilities:  Mon Power / Clinton - water / garbage<br>Steve Paquin, renter (HUD pays $600)<br>rent $600 per month x 24 months = $14,400.00 | 0.00 | 600.00 | | 0.00 | FA |
| 59 | Rent:  Kingwood Pike, Apartment 104<br><br>United Bank holds lien / Order Lifting Stay 11-18-20, Doc. #269.<br>Utilities:  Mon Power / Clinton - water / garbage<br>William Thompson, Jr., renter (HUD pays $280, Tenant pays $320)<br>rent $600 per month x 24 months = $14,400.00 | 0.00 | 600.00 | | 2,275.37 | FA |
| 60 | Rent:  Kingwood Pike, Apartment 105<br><br>United Bank holds lien. / Order Lifting Stay 11-18-20, Doc. #269.<br>Utilities:  Mon Power / Clinton - water / garbage<br>Jeff Gregg, renter<br>rent $700 per month x 24 months = $16,800.00 | 0.00 | 700.00 | | 4,900.00 | FA |
| 61 | Rent:  Kingwood Pike, Apartment 106<br><br>Untied Bank holds lien. /Order Lifting Stay 11-18-20, Doc. #269.<br>Utilities:  Mon Power / Clinton - water / garbage<br>Helen Dalton, renter<br>rent $600 per month x 24 months = $14,400.00 | 0.00 | 600.00 | | 1,264.00 | FA |

**Form 1**

Page: 8

# Individual Estate Property Record and Report
## Asset Cases

**Case No.:** 19-00524
**Case Name:** Dalton Properties, LLC

**For Period Ending:** 06/30/2022

**Trustee Name:** (680230) Thomas H. Fluharty
**Date Filed (f) or Converted (c):** 07/17/2020 (c)
**§ 341(a) Meeting Date:** 09/02/2020
**Claims Bar Date:** 10/22/2020

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 62 | Rent: Kingwood Pike, Apartment 107<br><br>United Bank holds lien. / Order Lifting Stay 11-18-20, Doc. #269.<br>Utilities: Mon Power / Clinton- water / garbage.<br>Denise Yock, renter (HUD pays $448, Tenant pays $177)<br>rent $625 per month x 24 months = $15,000.00 | 0.00 | 625.00 | | 531.00 | FA |
| 63 | Rent: Kingwood Pike, Apartment 108<br><br>United Bank holds lien. / Order Lifting Stay 11-18-20, Doc. #269.<br>Utilities: Mon Power / Clinton - water / garbage<br>Janet Larson, renter (HUD pays $606)<br>rent $606 per month x 24 months = $14,544.00 | 0.00 | 606.00 | | 0.00 | FA |
| 64 | Rent: Kingwood Pike, Apartment 109<br><br>United Bank holds lien. / Order Lifting Stay 11-18-20, Doc. #269.<br>Utilities: Mon Power / Clinton - water / garbage<br>Danielle Miller, renter (HUD pays $446, Tenant pays $179)<br>rent $625 per month x 24 months = $15,000.00 | 0.00 | 625.00 | | 1,241.00 | FA |
| 65 | Rent: Kingwood Pike, Apartment 110<br><br>United Bank holds lien. / Order Lifting Stay 11-18-20, Doc. #269.<br>Utilities: Mon Power / Clinton - water / garbage<br>Amanda Davis, renter (HUD pays $690, Tenant pays $35)<br>rent $725 per month x 24 months = $17,400.00 | 0.00 | 725.00 | | 0.00 | FA |
| 66 | Rent: 342 Pixler Hill<br><br>Joanne Huffman, renter<br>Clear Mt. Bank holds lien.<br>rent $300 per month x 24 months = $7,200.00 | 0.00 | 300.00 | | 875.00 | 6,325.00 |
| 67 | Rent 350 Pixler Hill<br><br>Charlotte Moats, renter (HUD pays $608, Tenant pays $142)<br>Clear Mt. Bank holds lien.<br>rent $750 per month x 24 months = $18,000.00 | 0.00 | 750.00 | | 7,251.94 | 10,748.06 |
| 68 | Rent: 354 Pixler Hill<br><br>Christina Fleming, renter<br>Clear Mt. Bank holds lien.<br>rent $650 per month x 24 months = $15,600.00 | 0.00 | 650.00 | | 16,615.00 | 0.00 |

**Form 1**

# Individual Estate Property Record and Report
## Asset Cases

**Case No.:** 19-00524
**Case Name:** Dalton Properties, LLC

**Trustee Name:** (680230) Thomas H. Fluharty
**Date Filed (f) or Converted (c):** 07/17/2020 (c)
**§ 341(a) Meeting Date:** 09/02/2020
**Claims Bar Date:** 10/22/2020

**For Period Ending:** 06/30/2022

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 69 | Rent: 356 Pixler Hill<br><br>Tracy B. LeBlanc, renter<br>Clear Mt. Bank holds lien.<br>rent $400 per month x 24 months = $9,600.00 | 0.00 | 400.00 | | 1,675.00 | 7,925.00 |
| 70 | Rent: 845 Richwood Ave, Apartment A<br><br>United Bank holds lien. / Order Lifting Stay 11-18-20, Doc. #269.<br>Utilities: MUB - water<br>Tammy Wilburn, renter (HUD pays $722, Tenant pays $128)<br>rent $850 per month x 24 months = $20,400.00 | 0.00 | 850.00 | | 640.00 | FA |
| 71 | Rent: 396 Riverview Avenue<br><br>Joseph Murry, renter<br>Clear Mt. Bank holds lien.<br>rent $550 per month x 24 months = $13,200.00 | 0.00 | 550.00 | | 1,166.67 | 12,033.33 |
| 72 | Rent: 398 Riverview Avenue<br><br>Sara Policicchio, renter (HUD pays $750)<br>Clear Mt. Bank holds lien.<br>rent $750 per month x 24 months = $18,000.00 | 0.00 | 750.00 | | 10,566.61 | 7,433.39 |
| 73 | Rent:  400 Riverview Avenue<br><br>Justin Conner, renter (HUD pays $356, Tenant pays $268)<br>Clear Mt. Bank holds lien.<br>rent $624 per month x 24 months = $14,976.00 | 0.00 | 624.00 | | 5,731.59 | 9,244.41 |
| 74 | Rent:  Lot 3 Wildflower Lane<br><br>Order selling Mobile Homes to United Bank 12-18-20, Doc. #283.<br>United Bank holds lien on Real Estate only.<br>Utilities: Mon Power (septic)<br>Crystal Hostutler, renter (HUD pays $785, Tenant pays $15)<br>rent $800 per month x 24 months = $19,200.00 | 0.00 | 800.00 | | 0.00 | FA |
| 75 | Rent: Lot 5 Wildflower Lane<br><br>Order selling Mobile Homes to United Bank 12-18-20, Doc. #283.<br>United Bank holds lien on Real Estate only<br>Utilities: Mon Power (septic)<br>Lenora McDonald, renter (HUD pays $440, Tenant pays $310)<br>rent $750 per month x 24 months = $18,000.00 | 0.00 | 750.00 | | 310.00 | FA |

**Form 1**

Page: 10

# Individual Estate Property Record and Report

## Asset Cases

**Case No.:** 19-00524

**Case Name:** Dalton Properties, LLC

**Trustee Name:** (680230) Thomas H. Fluharty

**Date Filed (f) or Converted (c):** 07/17/2020 (c)

**§ 341(a) Meeting Date:** 09/02/2020

**Claims Bar Date:** 10/22/2020

**For Period Ending:** 06/30/2022

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§654(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 76 | Rent: Lot 21 Wildflower Lane<br><br>Order selling Mobile Homes to United Bank 12-18-20, Doc. 283.<br>United Bank holds lien on Real Estate only.<br>Utilities: Mon Power (septic)<br>Skyla Shuttlesworth, renter (HUD pays $875)<br>rent $875 per month x 24 months = $21,000.00 | 0.00 | 875.00 | | 0.00 | FA |
| 77 | Rent: Lot 39 Wildflower Lane<br><br>Order selling Mobile Home to United Bank 12-18-20, Doc #283.<br>United Bank holds lien on Real Estate only.<br>Utilities: Mon Power (septic)<br>Amy Mayle, renter (HUD pays $574, Tenant pays $226)<br>rent $800 per month x 24 months = $19,200.00 | 0.00 | 800.00 | | 454.00 | FA |
| 78 | Rent: Lot 43 Wildflower Lane<br><br>Order selling Mobile Home to United Bank 12-18-20, Doc. #283.<br>United Bank holds lien on Real Estate only.<br>Utilities: Mon Power (septic)<br>Miranda Richards & Tom Lenhart, renter<br>rent $750 per month x 24 months = $18,000.00 | 0.00 | 750.00 | | 1,500.00 | FA |
| 79 | Rent: Lot 53 Wildflower Lane<br><br>Order selling Mobile Home to United Bank 12-18-20, Doc. #283.<br>United Bank holds lien on Real Estate only.<br>Utilities: Mon Power (septic)<br>A. Lantz, renter (HUD pays $722, Tenant pays $128)<br>rent $850 per month x 24 months = $20,400.00 | 0.00 | 850.00 | | 2,604.00 | FA |
| 80 | Rent: Adams St, Lot 5<br><br>John Stuyvesant, renter<br>Clear Mt. Bank holds lien<br>Utilities: MUB - water / Dominion - gas<br>rent $225 per month x 24 months = $5,400.00 | 0.00 | 225.00 | | 5,175.00 | 225.00 |
| 81 | 845 Richwood, Apt B<br><br>United Bank hold lien. / Order Lifting Stay 11-18-20, Doc. #269.<br>rent $850 per month x 24 months = $20,400.00 | 0.00 | 850.00 | | 850.00 | FA |
| 82* | Deferred AP filing fees (u)<br><br>Trustee filed AP, Mr. Shuman's client will pay the filing fee. (See Footnote) | 0.00 | 0.00 | | 350.00 | FA |

**Form 1**

# Individual Estate Property Record and Report

## Asset Cases

**Case No.:** 19-00524
**Case Name:** Dalton Properties, LLC

**Trustee Name:** (680230) Thomas H. Fluharty
**Date Filed (f) or Converted (c):** 07/17/2020 (c)
**§ 341(a) Meeting Date:** 09/02/2020
**Claims Bar Date:** 10/22/2020

**For Period Ending:** 06/30/2022

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 83 | Healthy Heights Mobile Home Park, Kingwood, WV (u)<br><br>10 mobile homes described as: 1989 Fleetwood / 1981 Melbourne / 1977 DuPont / 2002 Clayton / 1979 Fairmont / 1980 Oakwood / 1978 Bendix / 1973 Skyline / 1983 Townsend / 1990 Mill Creek. | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 84 | 45 Adams Street Mobile Home Park<br><br>contains 8 mobile home sites. | 0.00 | 0.00 | | 90,000.00 | FA |
| 85 | Beulah Road Mobile Home Park<br><br>contains 3 mobile home sits. | 0.00 | 0.00 | | 90,000.00 | FA |
| 86 | Georgia Avenue Mobile Home Park<br><br>contains 6 mobile home sites (all mobile homes but 1 are tenant owned). | 0.00 | 0.00 | | 90,000.00 | FA |
| 87 | Pixler Hill Road Mobile Home Park<br><br>contains 4 mobile home sites. | 0.00 | 0.00 | | 90,000.00 | FA |
| 88 | Riverview Avenue Mobile Home Park<br><br>contains 3 mobile home sites. | 0.00 | 0.00 | | 90,000.00 | FA |
| 88 | **Assets     Totals     (Excluding unknown values)** | **$9,406,500.00** | **$4,851,157.00** | | **$691,864.67** | **$9,504,740.70** |

RE PROP# 18     refund of exempt portion of coverage when insured

RE PROP# 82     deferred Bankruptcy Court AP filing fee (quite title AP)

**Form 1**

Page: 12

## Individual Estate Property Record and Report

## Asset Cases

**Case No.:** 19-00524
**Case Name:** Dalton Properties, LLC

**Trustee Name:** (680230) Thomas H. Fluharty
**Date Filed (f) or Converted (c):** 07/17/2020 (c)
**§ 341(a) Meeting Date:** 09/02/2020
**Claims Bar Date:** 10/22/2020

**For Period Ending:** 06/30/2022

### Major Activities Affecting Case Closing:

7-8-22: filed report of sale on 5 mobile home parks.

7-5-22: draft report of sale

6-30-22: closing at 10:00 in Morgantown on 5 mobile home parks to Cosh Properties, LLC.

6-28-22: corresp w/closing attorney on mobile home parks, rec'd latest survey, revised deed, email to atty. Closing set for 30th of June, 10:00am in Morgantown, WV

6-2-22: updated Forms 1 & 2

5-23-22: review email realtor, purchaser waiting on insurance company.

5-17-22: filed April, 2022 MOR

5-4-22: rec'd survey of Pixler Hill Rd property.

5-3-22: reviewed deed of 5 mobile homes.

2-2-22: DMV does not have any records for Adams St Lot 4 & 400 Riverview mobile homes. Need

12-28-21: filed MOR's.

12-22-21: drafted Oct & Nov, 2021 MOR's.

11-29-21: sent new purchase agreement back to realtor.

11-23-21: rec'd new purchase agreement w/Cosh Properties name.

10-25-21: expedited hearing set for Nov 10 @ 1:30 on motion amend order sell 5 mobile home parks to change name of purchaser.

9-30-21: emailed Shawn (realtor) for update on closing of mobile home parks.

8-4-21: retrieved titles from DMV for Healthy Heights mobile homes / filed Report of Sale

7-14-21: rec'd sale proceeds on 1993 Vogue mobile home, deposited, filed report of sale.

6-29-21: to DMV for duplicate titles of mobile home parks sold, Adams, Beulah, Riverview.

6-15-21: completed drafting motion & order to sell Healthy Heights.

6-11-21: closed on Dorsey Avenue property.

6-10-21: drafted motion sell Healthy Heights MHP to Eric Dalton.

6-7-21: date of June 11th set for closing on the Dorsey Ave property in Morgantown.

6-4-21: filed motion sell mobile home to NVA Properties.

6-1/21: drafted motion sell 1 mobile home to NVA Properties.

5-25-21: revised & filed motion sell mobile home parks. // closing date set for sale of Dorsey Avenue property.

5-24-21: drafted motion sell Vogue mobile home to United Bank at 92 Brookhaven Rd.

5-19-21: drafted motion sell 5 mobile home parks & April MOR.

4-28-21: filed MOR's.

4-27-21: Trustee reviewed & signed MOR's / emailed MOR's UST for review.

4-23-21: updated draft MOR's

3-26-21: drafted MOR's

3-19-21: filed motion to sell Dorsey Avenue.

3-18-21: drafted motion to sell Dorsey Ave.

3-16 & 17-21: corresp w/ atty United Bk concerning titles, taxes, etc. of 6 mobile homes.

3-15-21: filed appl employ acct for trustee.

3-15-21: TC's w/ debtor atty, prior accountant & acct for trustee re: tax returns & extensions.

3-15-21: to DMV for 2 titles mobile homes.

**Form 1**

Page: 13

## Individual Estate Property Record and Report

## Asset Cases

**Case No.:** 19-00524

**Case Name:** Dalton Properties, LLC

**For Period Ending:** 06/30/2022

**Trustee Name:** (680230) Thomas H. Fluharty

**Date Filed (f) or Converted (c):** 07/17/2020 (c)

**§ 341(a) Meeting Date:** 09/02/2020

**Claims Bar Date:** 10/22/2020

3-5-21: Feb24th & 25th, Christina Fleming called (Betty was on vacation from 2/13 to 2/27/21). Returned her call, she will hopefully get caught up on her rent for Oct, 2020 thru March, 2021 with her tax

refund and stimulas check. She does not want to be evicted, will do her best to make her payments (contracted COVID, co worker also she had to quarantine for 14 days again, then gall bladder attach,

ended up in hospital).

2-8-21: revised & filed motion to pay MVB Bank.

2-3-21: drafted motion pay MVB Bank.

1-26-21: revised & filed motion employ realtor #2

1-22-21: drafted motion employ realtor #2

1-21-21: to DMV for duplicate titles of 6 mobile homes. / received 4 titles / need Bk's release on other 2.

1-19-21: drafted Bills of Sale of 6 mobile homes

1-14-21: auction of mobile homes Wildflower MHP. United Bk high bidder.

1-5-21: drafted ad to sell 6 mobile homes.

12-18-20: signed & emailed to realtor the listing agreements for properties to sell / order entered authorizing Trustee to auction mobile homes.

12-17-20: drafted motion #2 operate business / filed on 18th.

11-24-20: drafted tenant, rent, creditor, utilities on rental properties.

11-13-20: filed motions to sell MH & compromise HUD funds.

11-10-20: drafted motion to sell mobile homes & compromise HUD Section 8 funds.

10-26-2020: filed TR's objection to United Bank's relief stay.

10-23-2020: filed AP / filed TR's motion withdrawal debtor's motion to dismiss/ drafted TR's objection to relief stay by United Bank.

10-21-2020: revised Form 2

10-20-2020: revised Form 1

9-16-2020: filed notice rescheduled 341 to October 2.

9-15-2020: drafted notice of continuance meeting of creditors to Oct 2.

7-20-2020: mailed all letters

7-17-2020: corresp w/ UST, M.Sheehan regarding case. / drafted motion to operate business / drafted appl employ atty for trustee / searched Sec of State's website info on debtor.

7-16-2020: drafted letter to Eric Dalton & all renters.

Investigate real property / value / market and sell.

Employ attorney & realtor for trustee.

**Initial Projected Date Of Final Report (TFR):**    11/30/2021                **Current Projected Date Of Final Report (TFR):**    03/31/2022

# Receipts And Disbursements

**Case:**     **DALTON PROPERTIES, LLC (19-00524)**

**Trustee:**    **Thomas H. Fluharty (680230)**

**Submitted: 07/15/2022**

**Period:**     **07/17/2019 - 06/30/2022**

## Receipts

| **1000 RECEIPTS** | | | **698,151.67** |
|---|---|---:|---:|
| 1110-000 | Liquidation of Real Property (Schedule A/B) (Scheduled) | 450,000.00 | |
| 1122-000 | Rents (Scheduled) | 204,588.66 | |
| 1129-000 | Liquidation of Other Schedule A/B Property (Scheduled) | 27,000.00 | |
| 1221-000 | Notes and Accounts Receivable (Unscheduled) | 6,207.00 | |
| 1229-000 | Liquidation of Other Personal Property (Unscheduled) | 10,000.00 | |
| 1290-000 | Other Receipts (Unscheduled) | 356.01 | |

| **Total Receipts:** | **698,151.67** |
|---|---:|

## Disbursements

| **2000 CH. 7 ADMINISTRATIVE FEES AND EXPENSES** | | | **105,779.48** |
|---|---|---:|---:|
| 2300-000 | Bond Payments | 63.93 | |
| 2420-000 | Costs to Secure/Maintain Property | 65,104.93 | |
| 2420-750 | Insurance | 516.34 | |
| 2500-000 | Costs re Sale of Property (closing costs, etc.) | 2,465.00 | |
| 2600-000 | Bank Service Fees | 2,471.13 | |
| 2690-000 | Chapter 7 Operating Case Expenses | 12,194.16 | |
| 2820-000 | Other State or Local Taxes (post-petition) | 22,963.99 | |
| **3000 CH.7 PROFESSIONAL FEES AND EXPENSES** | | | **63,001.00** |
| 3510-000 | Realtor for Trustee Fees | 47,157.10 | |
| 3991-000 | Other Professional's Fees | 15,843.90 | |
| **4000 SECURED CLAIMS** | | | **195,615.55** |
| 4110-000 | Real Estate - Consensual Liens (mortgages, deeds of trust) | 195,615.55 | |
| **8000 FUNDS PAID TO DEBTOR/THIRD PARTIES** | | | **926.63** |
| 8500-000 | Funds Paid To Third Parties | 926.63 | |

| **Total Disbursements:** | **365,322.66** |
|---|---:|

| Total Receipts: | $698,151.67 |
|---|---|
| Total Disbursements: | $365,322.66 |
| Net Balance: | $332,829.01 |